AR037628 B1
AR037786 B1
AR043723 B1
AR073379 B1
AR073820 B1
AR076352 B1
AT500118
AU2000076219
AU2001232965
AU2001268674
AU2002309834
AU2002340246
AU2002349997
AU2002353931
AU2003200547
AU2003200656
AU2003200970
AU2003201049
AU2003202511
AU2003203331
AU2003203499
AU2003203677
AU2003203702
AU2003203709
AU2003203711
AU2003203717
AU2003203745
AU2003203764
AU2003204006
AU2003204007
AU2003204025
AU2003204083
AU2003204084
AU2003204197
AU2003204198
AU2003204348
AU2003204350
AU2003204379
AU2003204380
AU2003204477
AU2003204478
AU2003204760
AU2003204800
AU2003204869
AU2003229324
AU2003229326
AU2003230422

AU2003233558
AU2003233573
AU2003239503
AU2003241506
AU2003243240
AU2003243990
AU2003244037
AU2003244041
AU2003246328
AU2003248542
AU2003257894
AU2003257896
AU2003257902
AU2003259959
AU2003259961
AU2003262219
AU2003262290
AU2003262473
AU2003262474
AU2003265544
AU2003266438
AU2003266779
AU2003268611
AU2003268734
AU2003271331
AU2003300051
AU2004200043
AU2004200453
AU2004200454
AU2004200459
AU2004200461
AU2004200468
AU2004200471
AU2004200472
AU2004200496
AU2004200627
AU2004200638
AU2004200639
AU2004200727
AU2004200731
AU2004200733
AU2004200909
AU2004201064
AU2004201076
AU2004201089
AU2004201112
AU2004201341

AU2004201342
AU2004201343
AU2004201344
AU2004201420
AU2004201602
AU2004201658
AU2004201803
AU2004201992
AU2004202139
AU2004202255
AU2004202268
AU2004202269
AU2004202280
AU2004202329
AU2004202389
AU2004202403
AU2004202538
AU2004202589
AU2004202849
AU2004202863
AU2004202974
AU2004203016
AU2004203017
AU2004203374
AU2004203412
AU2004203528
AU2004206974
AU2004208732
AU2004210502
AU2004214510
AU2004214529
AU2004214576
AU2004214614
AU2004216595
AU2004216596
AU2004216772
AU2004218602
AU2004218618
AU2004218638
AU2004218703
AU2004218704
AU2004218705
AU2004220758
AU2004237806
AU2004240154
AU2004240188
AU2004242455

AU2004242534
AU2004242566
AU2004250601
AU2004271525
AU2004271531
AU2004279162
AU2004279165
AU2004279166
AU2004279170
AU2004279171
AU2004279172
AU2004279173
AU2004279177
AU2004279178
AU2004279179
AU2004279180
AU2004279181
AU2004279183
AU2004279184
AU2004279189
AU2004279191
AU2004279194
AU2004279195
AU2004279197
AU2004279198
AU2004279203
AU2004279206
AU2004287133
AU2004287137
AU2004287140
AU2004287141
AU2004287144
AU2004288591
AU2004288595
AU2004288596
AU2004301258
AU2004319589
AU2004319591
AU2004319595
AU2005200011
AU2005200012
AU2005200193
AU2005200231
AU2005200328
AU2005200345
AU2005200403
AU2005200442

AU2005200561
AU2005200696
AU2005200699
AU2005200700
AU2005200877
AU2005200911
AU2005200962
AU2005200999
AU2005201006
AU2005201008
AU2005201046
AU2005201339
AU2005201366
AU2005201386
AU2005201407
AU2005201433
AU2005201434
AU2005201572
AU2005201577
AU2005201602
AU2005201761
AU2005201891
AU2005201956
AU2005201990
AU2005201995
AU2005201996
AU2005201997
AU2005202132
AU2005202252
AU2005202279
AU2005202284
AU2005202285
AU2005202293
AU2005202442
AU2005202716
AU2005202717
AU2005202719
AU2005202720
AU2005202721
AU2005202722
AU2005202723
AU2005202774
AU2005202775
AU2005203409
AU2005203410
AU2005203411
AU2005203412

AU2005203526
AU2005203576
AU2005203662
AU2005203667
AU2005203670
AU2005203708
AU2005203710
AU2005203711
AU2005209584
AU2005209586
AU2005209588
AU2005209695
AU2005211611
AU2005219500
AU2005220159
AU2005220261
AU2005222536
AU2005222887
AU2005225020
AU2005225040
AU2005225076
AU2005225113
AU2005227416
AU2005229636
AU2005229677
AU2005229678
AU2005229691
AU2005229697
AU2005229728
AU2005230005
AU2005231230
AU2005232322
AU2005232324
AU2005234613
AU2005234648
AU2005234675
AU2005234676
AU2005237120
AU2005237142
AU2005237164
AU2005237165
AU2005237167
AU2005237168
AU2005239627
AU2005239628
AU2005239707
AU2005239708

AU2005241459
AU2005246946
AU2005262255
AU2005264153
AU2005269370
AU2005280003
AU2005285108
AU2005306434
AU2005329409
AU2005329410
AU2005331259
AU2005338395
AU2006200047
AU2006200096
AU2006200154
AU2006200199
AU2006200224
AU2006200226
AU2006200229
AU2006200230
AU2006200232
AU2006200285
AU2006200309
AU2006200313
AU2006200314
AU2006200383
AU2006200483
AU2006201069
AU2006208528
AU2006208529
AU2006208530
AU2006220489
AU2006230194
AU2006234871
AU2006235153
AU2006237568
AU2006238811
AU2006240015
AU2006240467
AU2006240480
AU2006240541
AU2006241233
AU2006241479
AU2006252962
AU2006252965
AU2006252972
AU2006259831

AU2006262540
AU2006262706
AU2006266325
AU2006268124
AU2006270171
AU2006270259
AU2006270263
AU2006270273
AU2006270468
AU2006279055
AU2006279520
AU2006280178
AU2006280180
AU2006280181
AU2006280226
AU2006280333
AU2006280344
AU2006280352
AU2006284414
AU2006284498
AU2006284595
AU2006284906
AU2006284908
AU2006284910
AU2006284916
AU2006287350
AU2006287351
AU2006287357
AU2006287364
AU2006287408
AU2006287409
AU2006291046
AU2006291313
AU2006291315
AU2006291316
AU2006291331
AU2006292617
AU2006295278
AU2006303980
AU2006315415
AU2006320324
AU2006320589
AU2006320927
AU2006321957
AU2006322227
AU2006330475
AU2006331830

AU2006335155
AU2006336230
AU2006336514
AU2007200114
AU2007205175
AU2007208482
AU2007210250
AU2007217948
AU2007218127
AU2007221349
AU2007221429
AU2007225380
AU2007225421
AU2007227679
AU2007227766
AU2007231006
AU2007235540
AU2007235658
AU2007239066
AU2007243348
AU2007243349
AU2007245389
AU2007245390
AU2007248469
AU2007248524
AU2007248869
AU2007248886
AU2007254462
AU2007254474
AU2007255043
AU2007257446
AU2007259398
AU2007265527
AU2007267836
AU2007267994
AU2007268215
AU2007268226
AU2007269977
AU2007277040
AU2007279341
AU2007281638
AU2007281909
AU2007284920
AU2007289177
AU2007290815
AU2007291102
AU2007292453

AU2007296792
AU2007297062
AU2007297526
AU2007313049
AU2007313931
AU2007313956
AU2007319612
AU2007319699
AU2007324103
AU2007325055
AU2007325490
AU2007329261
AU2007329468
AU2007329839
AU2007329842
AU2007329843
AU2007333404
AU2007336753
AU2007336810
AU2007342150
AU2007342158
AU2007345184
AU2007345313
AU2007348901
AU2007349213
AU2007349217
AU2007349607
AU2007350155
AU2008203013
AU2008214236
AU2008216396
AU2008216397
AU2008216571
AU2008229094
AU2008229095
AU2008229097
AU2008232816
AU2008245773
AU2008245976
AU2008247683
AU2008251397
AU2008256962
AU2008256989
AU2008268539
AU2008270833
AU2008302614
AU2008304595

AU2008305449
AU2008305452
AU2008319008
AU2008324973
AU2008329949
AU2008331583
AU2008331715
AU2008335565
AU2008338352
AU2008338771
AU2008338826
AU2008343555
AU2008346831
AU2008348060
AU2008350306
AU2009202563
AU2009208127
AU2009209365
AU2009210699
AU2009215069
AU2009215746
AU2009217568
AU2009217633
AU2009217646
AU2009220122
AU2009220127
AU2009223344
AU2009223346
AU2009223350
AU2009226064
AU2009228059
AU2009229120
AU2009229136
AU2009232234
AU2009232301
AU2009234111
AU2009234113
AU2009234120
AU2009236553
AU2009236554
AU2009238276
AU2009238277
AU2009238553
AU2009241481
AU2009241484
AU2009241494
AU2009241535

AU2009241626
AU2009244701
AU2009246816
AU2009246817
AU2009251106
AU2009251507
AU2009251759
AU2009251762
AU2009251763
AU2009251764
AU2009255464
AU2009255465
AU2009255466
AU2009255484
AU2009257851
AU2009257865
AU2009257930
AU2009257959
AU2009257960
AU2009258015
AU2009260596
AU2009260598
AU2009260611
AU2009260642
AU2009260643
AU2009262122
AU2009262813
AU2009262833
AU2009262834
AU2009262858
AU2009262859
AU2009271469
AU2009271471
AU2009271514
AU2009271517
AU2009276850
AU2009276851
AU2009279905
AU2009282364
AU2009283063
AU2009290574
AU2009292108
AU2009296783
AU2009296912
AU2009300170
AU2009303343
AU2009307827

AU2009307842
AU2009308007
AU2009308176
AU2009308178
AU2009309089
AU2009318022
AU2009319923
AU2009322286
AU2009322639
AU2009322760
AU2009322881
AU2009324961
AU2009324968
AU2009330646
AU2009330648
AU2009333727
AU2009336047
AU2009336048
AU2009336088
AU2009336090
AU2009337087
AU2009338541
AU2009339289
AU2009339294
AU2009339304
AU2010200535
AU2010201166
AU2010201199
AU2010201717
AU2010201826
AU2010203066
AU2010206920
AU2010208597
AU2010212245
AU2010212370
AU2010214025
AU2010216298
AU2010216342
AU2010218303
AU2010218305
AU2010219337
AU2010221617
AU2010221620
AU2010226162
AU2010227110
AU2010229053
AU2010232525

AU2010232791
AU2010232795
AU2010234909
AU2010234912
AU2010235939
AU2010236079
AU2010236080
AU2010236800
AU2010238551
AU2010239221
AU2010239494
AU2010241810
AU2010241812
AU2010241813
AU2010241814
AU2010241861
AU2010242832
AU2010242837
AU2010246354
AU2010247785
AU2010247882
AU2010247885
AU2010249173
AU2010249698
AU2010249877
AU2010249975
AU2010253866
AU2010253923
AU2010254083
AU2010254287
AU2010254416
AU2010256703
AU2010256728
AU2010256770
AU2010256785
AU2010256788
AU2010258675
AU2010258680
AU2010259036
AU2010260108
AU2010260165
AU2010260256
AU2010260482
AU2010262823
AU2010263086
AU2010270835
AU2010276541

AU2010278765
AU2010278766
AU2010279042
AU2010282742
AU2010284506
AU2010286753
AU2010289713
AU2010289874
AU2010292898
AU2010298554
AU2010298650
AU2010298653
AU2010300971
AU2010301005
AU2010315611
AU2010315738
AU2010318605
AU2010326223
AU2010328591
AU2010341690
AU2011200136
AU2011200375
AU2011200595
AU2011200699
AU2011200838
AU2011201522
AU2011201708
AU2011202415
AU2011202919
AU2011203028
AU2011204946
AU2011205054
AU2011205223
AU2011205560
AU2011213263
AU2011213265
AU2011213266
AU2011213666
AU2011215654
AU2011216119
AU2011216135
AU2011218338
AU2011223614
AU2011223636
AU2011224184
AU2011224190
AU2011224637

AU2011224648
AU2011226654
AU2011226658
AU2011227327
AU2011227389
AU2011227505
AU2011230616
AU2011235186
AU2011238676
AU2011240953
AU2011240960
AU2011240962
AU2011240972
AU2011241007
AU2011242753
AU2011243093
AU2011245430
AU2011245657
AU2011245662
AU2011248878
AU2011248879
AU2011253346
AU2011253547
AU2011253778
AU2011256698
AU2011258098
AU2011258423
AU2011261662
AU2011261688
AU2011261689
AU2011261690
AU2011264508
AU2011264509
AU2011264583
AU2011265626
AU2011265653
AU2011265659
AU2011265664
AU2011270887
AU2011271209
AU2011271263
AU2011274572
AU2011282242
AU2011282969
AU2011296419
AU2011299337
AU2011299450

AU2011299572
AU2011302396
AU2011302558
AU2011302570
AU2011305918
AU2011305936
AU2011307444
AU2011312611
AU2011312738
AU2011312743
AU2011314226
AU2011314228
AU2011314243
AU2011318456
AU2011318494
AU2011318496
AU2011320582
AU2011320628
AU2011320644
AU2011320745
AU2011320899
AU2011323637
AU2011323985
AU2011332150
AU2011338813
AU2011341522
AU2011343700
AU2011343943
AU2011348209
AU2012200600
AU2012200858
AU2012200888
AU2012201615
AU2012203153
AU2012216544
AU2012225705
AU2012225708
AU2012231346
AU2012231360
AU2012238145
AU2012244080
AU2012261547
AU2013200187
AU2014202461
AU2014208254
AU2014213524
AU2014213556

AU2014233635
AU691434
AU707639
AU708387
AU716109
AU718236
AU726195
AU749528
AU757620
AU766534
AU785166
AU785250
BR0006854
BR0012019
BR0109944
BR0109945
BR0110273
BR0114970
BR0205818
BR0300983
BR0301122
BR0302041
BR9610197
BR9915615
CA2194834
CA2208135
CA2208289
CA2208295
CA2208297
CA2208418
CA2209170
CA2210601
CA2211660
CA2214868
CA2216387
CA2218593
CA2229206
CA2229733
CA2229922
CA2230544
CA2230630
CA2232757
CA2233704
CA2234006
CA2235251
CA2236799
CA2239601

CA2240204
CA2246518
CA2258711
CA2260837
CA2267034
CA2268147
CA2286840
CA2287939
CA2291000
CA2291120
CA2294388
CA2303739
CA2304145
CA2305172
CA2305280
CA2306021
CA2306118
CA2306253
CA2306264
CA2307619
CA2307635
CA2310015
CA2311767
CA2315832
CA2316256
CA2316848
CA2317287
CA2319809
CA2321112
CA2323421
CA2325035
CA2331815
CA2332543
CA2332579
CA2334971
CA2335201
CA2341935
CA2344008
CA2351078
CA2351777
CA2360093
CA2377353
CA2377889
CA2379611
CA2380141
CA2380148
CA2380160

CA2391759
CA2396094
CA2405839
CA2405842
CA2406262
CA2406902
CA2407482
CA2407555
CA2408437
CA2408527
CA2409920
CA2412318
CA2412611
CA2414376
CA2421478
CA2421894
CA2422417
CA2423528
CA2423621
CA2423636
CA2424067
CA2424650
CA2424651
CA2424705
CA2425006
CA2425010
CA2425706
CA2426079
CA2426472
CA2427288
CA2427508
CA2427865
CA2428471
CA2428478
CA2428481
CA2428558
CA2428953
CA2429507
CA2430114
CA2430125
CA2430460
CA2430802
CA2431104
CA2431248
CA2431465
CA2431491
CA2431518

CA2431832
CA2432383
CA2432735
CA2432740
CA2432741
CA2433247
CA2433472
CA2435099
CA2439729
CA2441620
CA2442188
CA2442671
CA2443558
CA2446283
CA2448170
CA2448787
CA2448853
CA2449073
CA2449300
CA2450044
CA2450052
CA2450056
CA2450986
CA2452774
CA2452893
CA2452916
CA2454492
CA2454772
CA2454842
CA2455359
CA2456266
CA2456339
CA2456400
CA2456771
CA2456907
CA2457232
CA2457261
CA2457291
CA2457511
CA2457938
CA2458019
CA2458138
CA2458247
CA2458249
CA2458300
CA2458499
CA2458771

CA2459205
CA2460276
CA2460318
CA2461083
CA2461516
CA2461777
CA2462313
CA2462321
CA2462415
CA2462554
CA2462563
CA2463273
CA2464098
CA2464828
CA2464844
CA2465880
CA2465997
CA2466231
CA2466458
CA2466951
CA2467134
CA2467220
CA2467869
CA2467876
CA2468462
CA2468584
CA2469163
CA2469503
CA2469593
CA2469830
CA2470013
CA2470118
CA2470158
CA2470420
CA2470425
CA2470720
CA2470725
CA2471292
CA2471615
CA2471671
CA2472828
CA2472988
CA2472990
CA2472995
CA2473071
CA2473172
CA2473195

CA2473487
CA2474859
CA2475002
CA2475323
CA2476340
CA2479612
CA2480906
CA2480933
CA2480979
CA2481040
CA2481552
CA2481826
CA2481828
CA2482009
CA2482040
CA2482078
CA2482081
CA2482220
CA2482238
CA2482243
CA2482374
CA2482872
CA2483486
CA2483938
CA2484410
CA2485800
CA2487151
CA2488875
CA2490451
CA2490594
CA2491114
CA2491554
CA2491579
CA2491771
CA2491843
CA2492348
CA2492742
CA2493180
CA2494388
CA2494442
CA2495038
CA2495339
CA2497108
CA2498376
CA2498703
CA2499033
CA2499688

CA2499932
CA2500035
CA2500894
CA2501364
CA2501467
CA2501470
CA2501486
CA2501501
CA2501505
CA2501516
CA2501563
CA2501655
CA2501657
CA2501667
CA2501668
CA2501718
CA2501729
CA2501755
CA2501848
CA2502417
CA2502682
CA2503289
CA2503919
CA2504082
CA2504106
CA2504181
CA2504184
CA2504536
CA2504677
CA2505295
CA2505308
CA2505904
CA2505957
CA2505983
CA2506155
CA2506337
CA2506416
CA2507172
CA2507255
CA2507309
CA2507336
CA2507367
CA2507405
CA2507424
CA2507741
CA2507793
CA2507886

CA2508060
CA2508652
CA2508888
CA2508928
CA2508929
CA2508933
CA2508959
CA2509653
CA2509672
CA2510387
CA2510662
CA2510744
CA2510763
CA2510765
CA2510776
CA2511037
CA2511098
CA2511101
CA2511102
CA2511395
CA2511397
CA2511448
CA2511531
CA2511975
CA2512036
CA2512047
CA2512102
CA2512185
CA2512191
CA2512194
CA2512821
CA2513195
CA2513756
CA2513967
CA2515330
CA2515711
CA2516005
CA2516517
CA2516966
CA2517277
CA2517399
CA2517402
CA2517409
CA2517431
CA2517538
CA2517542
CA2517807

CA2517860
CA2517861
CA2518484
CA2518640
CA2518978
CA2519828
CA2519973
CA2521525
CA2521578
CA2521670
CA2523533
CA2523761
CA2523933
CA2523972
CA2524577
CA2525000
CA2525361
CA2525444
CA2525446
CA2525727
CA2525731
CA2525986
CA2526045
CA2526046
CA2526366
CA2526593
CA2526762
CA2526799
CA2527015
CA2527060
CA2527476
CA2527491
CA2527526
CA2527654
CA2527804
CA2528070
CA2528116
CA2529230
CA2529346
CA2529563
CA2529914
CA2529916
CA2529966
CA2530257
CA2530295
CA2531300
CA2532399

CA2533030
CA2533073
CA2533076
CA2533088
CA2533147
CA2533568
CA2533610
CA2533797
CA2533864
CA2533875
CA2533916
CA2534257
CA2534622
CA2534725
CA2535131
CA2535496
CA2537136
CA2539898
CA2540302
CA2549961
CA2550783
CA2551624
CA2555446
CA2558833
CA2559678
CA2560215
CA2560475
CA2561822
CA2569211
CA2576605
CA2578632
CA2581062
CA2592902
CA2596337
CA2596338
CA2596341
CA2597231
CA2598694
CA2598802
CA2601403
CA2601809
CA2601893
CA2602600
CA2604226
CA2604763
CA2605133
CA2605187

CA2605601
CA2605682
CA2606794
CA2607596
CA2607637
CA2607952
CA2607981
CA2608140
CA2608632
CA2609120
CA2609539
CA2610595
CA2611678
CA2611829
CA2612474
CA2612537
CA2612631
CA2613054
CA2614120
CA2614416
CA2615816
CA2616563
CA2617059
CA2617632
CA2617866
CA2617870
CA2617888
CA2617997
CA2618109
CA2618211
CA2618224
CA2618491
CA2618564
CA2618632
CA2618788
CA2618854
CA2618859
CA2618862
CA2619056
CA2619230
CA2619420
CA2620149
CA2620841
CA2621423
CA2622645
CA2624250
CA2624270

CA2624273
CA2625097
CA2625184
CA2628416
CA2629538
CA2631185
CA2632587
CA2632810
CA2634467
CA2635088
CA2635898
CA2636606
CA2636674
CA2636678
CA2637185
CA2642158
CA2642529
CA2642823
CA2642934
CA2643294
CA2643332
CA2643481
CA2643699
CA2643754
CA2644124
CA2644167
CA2644583
CA2644900
CA2645220
CA2645969
CA2646622
CA2646967
CA2648110
CA2648761
CA2648875
CA2649181
CA2649369
CA2649375
CA2649404
CA2649862
CA2649888
CA2649923
CA2650016
CA2651236
CA2651508
CA2651894
CA2652013

CA2652046
CA2652221
CA2653278
CA2654114
CA2654744
CA2654893
CA2656450
CA2656759
CA2657406
CA2657655
CA2657901
CA2658132
CA2658304
CA2658424
CA2658851
CA2660665
CA2660967
CA2661035
CA2661529
CA2662371
CA2662558
CA2662679
CA2663690
CA2664322
CA2666377
CA2668121
CA2668204
CA2668207
CA2668581
CA2671034
CA2672103
CA2674326
CA2674944
CA2675000
CA2678012
CA2679476
CA2681842
CA2682051
CA2682104
CA2682153
CA2684287
CA2689230
CA2689500
CA2693691
CA2693824
CA2696596
CA2697809

CA2698623
CA2699695
CA2701205
CA2703555
CA2704519
CA2704706
CA2704980
CA2710652
CA2710872
CA2711463
CA2711874
CA2713439
CA2714629
CA2715897
CA2717078
CA2720500
CA2720723
CA2721498
CA2722320
CA2722864
CA2723077
CA2723368
CA2723907
CA2724203
CA2724853
CA2725046
CA2725298
CA2730019
CA2731921
CA2733815
CA2739677
CA2741743
CA2742110
CA2742111
CA2742510
CA2742757
CA2744972
CA2748428
CA2748497
CA2749639
CA2750287
CA2750544
CA2761107
CA2762915
CA2763276
CA2763316
CA2763328

CA2771038
CA2771057
CA2771080
CA2772030
CA2775700
CA2775814
CA2777742
CA2778805
CA2782768
CA2782812
CA2783223
CA2786803
CA2786809
CA2789998
CA2793005
CA2798507
CA2799691
CA2800037
CA2811999
CA2812008
CA2812014
CA2812017
CA2812943
CA2815562
CA2815867
CA2826116
CA2833834
CA2836444
CA2841691
CA2845132
CA2861876
CA2871409
CH703543
CL44869
CL45093
CL45150
CL45722
CL45723
CL45787
CL45917
CL45993
CL46089
CL46348
CL46626
CL46805
CL46848
CL47675

CL49621
CL49699
CL49802
CL49804
CL50102
CL51025
CL51152
CL51381
CL51723
CL52123
CL52128
CL52141
CN00102783
CN00102787
CN00108657
CN00128623
CN00129991
CN00130195
CN00131646
CN00136651
CN00800385
CN00801288
CN00804050
CN00807463
CN00809740
CN00811556
CN00814906
CN00815294
CN00815295
CN00816589
CN00819552
CN01103998
CN01116320
CN01121183
CN01121697
CN01121946
CN01123068
CN01135357
CN01137874
CN01804971
CN01806927
CN01807256
CN01807299
CN01808063
CN01808510
CN01809353
CN01809516

CN01810142
CN01810303
CN01810304
CN01810518
CN01810612
CN01811458
CN01813162
CN01813817
CN01814704
CN01819494
CN018198759
CN01821391
CN01822445
CN01823564
CN01823653
CN02105760
CN02106530
CN02106831
CN02106839
CN02107059
CN02107850
CN02118131
CN02121798
CN02121866
CN02124782
CN02127509
CN02128614
CN02131806
CN02131807
CN02140671
CN02141910
CN02142202
CN02143205
CN021432139
CN02147320
CN02147328
CN021506973
CN02152227
CN02152942
CN02155777
CN02155904
CN02156109
CN02800493
CN02802594
CN02807716
CN02815206
CN02815227

CN02817252
CN02820445
CN02820479
CN02821559
CN028251911
CN02825771
CN02829663
CN03100951
CN03102985
CN03103173
CN03103302
CN03104342
CN03106425
CN03107487
CN03107651
CN03107738
CN03107739
CN03107785
CN03108336
CN03108344
CN031083455
CN03108486
CN03108650
CN03108711
CN03109352
CN03109551
CN03110259
CN03110301
CN03110331
CN03110332
CN03110377
CN03110382
CN031103987
CN03110399
CN03110560
CN03110565
CN03120090
CN031202195
CN03120648
CN03121675
CN03121799
CN03122925
CN03123109
CN03123111
CN03123195
CN03123196
CN03123495

CN03123496
CN03123838
CN03123840
CN03124151
CN03124154
CN03124159
CN03124160
CN03124161
CN03124166
CN03124169
CN03124392
CN03124989
CN03127217
CN03127236
CN03130706
CN03130758
CN03130761
CN03130774
CN03130973
CN03131164
CN03131208
CN03131444
CN03131445
CN03132792
CN03136056
CN03136764
CN03136766
CN03140680
CN03141275
CN03142465
CN03143003
CN03143406
CN03143455
CN03143477
CN03145221
CN03145223
CN03145233
CN03145237
CN03145240
CN03145257
CN03145276
CN03145286
CN03145720
CN03145723
CN03145725
CN03145727
CN03145729

CN03145733
CN03145735
CN03145736
CN03145763
CN03147125
CN03147127
CN03147128
CN03147129
CN031471315
CN03149300
CN03149361
CN03149431
CN03149432
CN03154051
CN03158834
CN03159313
CN03160136
CN03160143
CN03801589
CN03801756
CN03801758
CN03801759
CN03801850
CN03801870
CN03801871
CN03801872
CN03801886
CN03801888
CN03801889
CN03801950
CN03801951
CN03801953
CN03801969
CN03802000
CN03804966
CN03806287
CN03808751
CN03810372
CN03811091
CN03811662
CN03814894
CN03815169
CN03815906
CN03815909
CN03820696
CN03820932
CN03820938

CN03825279
CN03826213
CN03826214
CN038268175
CN03826941
CN03826943
CN03827079
CN1820736
CN2001823580
CN200210820776
CN200310102811
CN200310102850
CN200310104677
CN200310109795
CN200310113085
CN200310116480
CN200310116481
CN200310116485
CN200310116490
CN200310116495
CN200310119948
CN200310120457
CN200310120701
CN200310120703
CN200310120764
CN200310120767
CN200310122505
CN200310122571
CN200310123370
CN200310123395
CN200310123400
CN200310123925
CN200310124516
CN200310124551
CN200310124743
CN200380100005
CN200380100669
CN200380102443
CN200380103557
CN200380105892
CN200380105909
CN200380106124
CN200380106298
CN200380109194
CN200380110440
CN200410001631
CN200410001679

CN200410003305
CN200410003308
CN200410003310
CN200410003335
CN200410003501
CN200410003503
CN200410003702
CN200410003710
CN200410003962
CN200410005278
CN200410005279
CN200410005380
CN200410005381
CN200410005390
CN200410005392
CN200410005399
CN200410006889
CN200410006890
CN200410007099
CN200410007424
CN200410007601
CN200410007605
CN200410007607
CN200410007610
CN200410007617
CN200410007618
CN200410007820
CN200410008217
CN200410008218
CN200410008221
CN200410008244
CN200410008250
CN200410008252
CN200410008289
CN200410008298
CN200410011456
CN200410011457
CN200410011927
CN200410011930
CN200410011932
CN200410028357
CN200410028610
CN200410028635
CN200410028641
CN200410028681
CN200410028682
CN200410030441

CN200410030447
CN200410030472
CN200410030476
CN200410031201
CN200410031370
CN200410031765
CN200410032211
CN200410032212
CN200410032219
CN200410032245
CN200410032248
CN200410032249
CN200410032265
CN200410032266
CN200410032267
CN200410032317
CN200410032321
CN200410032323
CN200410032356
CN200410032357
CN200410032359
CN200410032360
CN200410032404
CN200410032405
CN200410032437
CN200410032441
CN200410032451
CN200410032452
CN200410032456
CN200410032461
CN200410032468
CN200410032591
CN200410032691
CN200410032695
CN200410032696
CN200410032699
CN200410032700
CN200410033027
CN200410033028
CN200410033060
CN200410033068
CN200410034205
CN200410034242
CN200410034616
CN200410035139
CN200410035161
CN200410035225

CN200410035247
CN200410036663
CN200410038105
CN200410039767
CN200410039768
CN200410039911
CN200410042205
CN200410043017
CN200410043080
CN200410043401
CN200410043402
CN200410043437
CN200410043491
CN200410043550
CN200410043591
CN200410043600
CN200410045183
CN200410045606
CN200410045608
CN200410045611
CN200410045612
CN200410045629
CN200410045670
CN200410045701
CN200410047433
CN200410047436
CN200410047437
CN200410047438
CN200410047460
CN200410047464
CN200410047483
CN200410047735
CN200410047800
CN200410048842
CN200410048848
CN200410048864
CN200410048884
CN200410048898
CN200410048899
CN200410048902
CN200410048908
CN200410048930
CN200410048938
CN200410048946
CN200410048955
CN200410055008
CN200410055038

CN200410055078
CN200410055079
CN200410055239
CN200410055739
CN200410055742
CN200410055759
CN200410055801
CN200410055806
CN200410056423
CN200410056712
CN200410056725
CN200410056729
CN200410056760
CN200410058914
CN200410058924
CN200410058929
CN200410058962
CN200410058965
CN200410058970
CN200410058971
CN200410059076
CN200410059078
CN200410059510
CN200410059511
CN200410059568
CN200410059569
CN200410059585
CN200410061884
CN200410061885
CN200410061895
CN200410061896
CN200410061898
CN200410061909
CN200410061911
CN200410062813
CN200410062835
CN200410062836
CN200410063106
CN200410063108
CN200410063109
CN200410063150
CN200410063244
CN200410063245
CN200410063246
CN200410063247
CN200410063249
CN200410063251

CN200410063258
CN200410063279
CN200410063280
CN200410063309
CN200410063322
CN200410063652
CN200410063911
CN200410063950
CN200410063952
CN200410063953
CN200410063987
CN200410063989
CN200410063992
CN200410064215
CN200410064217
CN200410064219
CN200410064221
CN200410064262
CN200410068478
CN200410068481
CN200410068484
CN200410068500
CN200410068536
CN200410068569
CN200410068587
CN200410068590
CN200410068599
CN200410069430
CN200410069435
CN200410069436
CN200410069942
CN200410069943
CN200410069952
CN200410069953
CN200410071445
CN200410076913
CN200410076922
CN200410076950
CN200410076981
CN200410077175
CN200410077178
CN200410077189
CN200410077192
CN200410078504
CN200410078523
CN200410078528
CN200410079128

CN200410079763
CN200410081877
CN200410081884
CN200410082285
CN200410082655
CN200410082662
CN200410082663
CN200410083103
CN200410083108
CN200410083444
CN200410083445
CN200410085101
CN200410085151
CN200410085509
CN200410085538
CN200410085541
CN200410085603
CN200410085605
CN200410085649
CN200410085844
CN200410085894
CN200410087701
CN200410087705
CN200410087707
CN200410087711
CN200410087906
CN200410088175
CN200410088261
CN200410088262
CN200410088266
CN200410088281
CN200410088284
CN200410088289
CN200410088292
CN200410088294
CN200410088298
CN200410089859
CN200410089896
CN200410089904
CN200410089914
CN200410089915
CN200410090192
CN200410090193
CN200410090196
CN200410090197
CN200410090314
CN200410090315

CN200410090319
CN200410092180
CN200410095649
CN200410095695
CN200410095789
CN200410095790
CN200410095807
CN200410095811
CN200410097445
CN200410097459
CN200410100615
CN200410100617
CN200410101974
CN200410102015
CN200410102017
CN200410102046
CN200410102268
CN200410102269
CN200410102286
CN200410102287
CN200410102334
CN200410102386
CN200410103918
CN200410104786
CN200480001253
CN200480001254
CN200480001255
CN200480001261
CN200480001294
CN200480001295
CN200480001296
CN200480001309
CN200480001318
CN200480001319
CN200480001321
CN200480001322
CN200480001323
CN200480001324
CN200480001325
CN200480001326
CN200480001329
CN200480001330
CN200480001331
CN200480001332
CN200480001333
CN200480001334
CN200480001335

CN200480001336
CN200480001337
CN200480001338
CN200480001339
CN200480001348
CN200480001349
CN200480001354
CN200480001356
CN200480001357
CN200480001358
CN200480001360
CN200480001361
CN200480001391
CN200480001392
CN200480001393
CN200480001394
CN200480001395
CN200480001398
CN200480001399
CN200480001417
CN200480001423
CN200480001436
CN200480001437
CN200480001501
CN200480001560
CN200480001670
CN200480001671
CN200480001673
CN200480001675
CN200480001694
CN200480001695
CN200480001697
CN200480001703
CN200480001706
CN200480001708
CN200480001711
CN200480001712
CN200480001713
CN200480001715
CN200480001716
CN200480001717
CN200480001723
CN200480001725
CN200480001726
CN200480001727
CN200480001728
CN200480001833

CN200480002216
CN200480002396
CN200480002747
CN200480002748
CN200480003010
CN200480003159
CN200480003186
CN200480003238
CN200480003248
CN200480003249
CN200480003250
CN200480003258
CN200480003259
CN200480003260
CN200480003262
CN200480003276
CN200480003278
CN200480003279
CN200480003285
CN200480003286
CN200480003287
CN200480003294
CN200480003769
CN200480006298
CN200480006730
CN200480008472
CN200480009336
CN200480009346
CN200480009353
CN200480009365
CN200480009453
CN200480009460
CN200480009716
CN200480011309
CN200480011994
CN200480011996
CN200480012009
CN200480012356
CN200480012357
CN200480012358
CN200480012373
CN200480012374
CN200480012375
CN200480012596
CN200480013921
CN200480014494
CN200480015212

CN200480015334
CN200480015789
CN200480016463
CN200480017799
CN200480018112
CN200480018635
CN200480020205
CN200480020403
CN200480020437
CN200480021046
CN200480021474
CN200480022496
CN200480022728
CN200480023141
CN200480023589
CN200480024211
CN200480024621
CN200480024876
CN200480025454
CN200480025568
CN200480025575
CN200480025588
CN200480027759
CN200480027964
CN200480027988
CN200480035263
CN200480037968
CN200480038345
CN200480039564
CN200480039994
CN200480041062
CN200480041222
CN200480042023
CN200480042691
CN200480042703
CN200480042704
CN200480042761
CN200480043302
CN200480043312
CN200480043357
CN200510003353
CN200510003488
CN200510003511
CN200510003512
CN200510003568
CN200510003598
CN200510003600

CN200510004052
CN200510004060
CN200510004065
CN200510004068
CN200510004071
CN200510004083
CN200510004163
CN200510004170
CN200510004173
CN200510004179
CN200510004180
CN200510004183
CN200510005932
CN200510005936
CN200510005937
CN200510006495
CN200510006496
CN200510006867
CN200510007838
CN200510008149
CN200510008150
CN200510008169
CN200510008172
CN200510009158
CN200510009159
CN200510009181
CN200510009402
CN200510009478
CN200510009483
CN200510009485
CN200510009491
CN200510009493
CN200510009498
CN200510009500
CN200510051919
CN200510051927
CN200510051931
CN200510052101
CN200510052618
CN200510052746
CN200510052752
CN200510052837
CN200510052854
CN200510052866
CN200510052871
CN200510052883
CN200510052968

CN200510053113
CN200510053114
CN200510053121
CN200510053170
CN200510053177
CN200510053179
CN200510053180
CN200510053191
CN200510053939
CN200510054213
CN200510054536
CN200510054541
CN200510055095
CN200510055100
CN200510055107
CN200510055179
CN200510055928
CN200510056189
CN200510056191
CN200510056192
CN200510056232
CN200510056235
CN200510056250
CN200510056252
CN200510056253
CN200510056263
CN200510056327
CN200510056328
CN200510056525
CN200510056526
CN200510056527
CN200510059095
CN200510059096
CN200510059220
CN200510059222
CN200510059235
CN200510059428
CN200510059441
CN200510060153
CN200510060161
CN200510062645
CN200510062804
CN200510063733
CN200510063753
CN200510064913
CN200510064918
CN200510064920

CN200510064928
CN200510064929
CN200510065071
CN200510065072
CN200510065084
CN200510065645
CN200510065993
CN200510065996
CN200510066000
CN200510066636
CN200510066707
CN200510066829
CN200510066832
CN200510067295
CN200510067375
CN200510067376
CN200510068890
CN200510068896
CN200510068981
CN200510068983
CN200510070019
CN200510070026
CN200510070027
CN200510070036
CN200510070040
CN200510070056
CN200510070124
CN200510071283
CN200510071290
CN200510071412
CN200510071476
CN200510071484
CN200510071689
CN200510074011
CN200510074012
CN200510074014
CN200510074142
CN200510075455
CN200510075465
CN200510075466
CN200510075469
CN200510075473
CN200510075819
CN200510075848
CN200510075849
CN200510075862
CN200510075867

CN200510075868
CN200510075873
CN200510075874
CN200510075888
CN200510076067
CN200510076069
CN200510076070
CN200510076071
CN200510076072
CN200510076073
CN200510076074
CN200510076075
CN200510076076
CN200510076248
CN200510076249
CN200510076592
CN200510077860
CN200510078308
CN200510078309
CN200510078312
CN200510078864
CN200510078951
CN200510079221
CN200510079554
CN200510081017
CN200510081458
CN200510081863
CN200510081867
CN200510082091
CN200510082093
CN200510082095
CN200510082260
CN200510082279
CN200510082282
CN200510082352
CN200510082378
CN200510082404
CN200510082407
CN200510082420
CN200510082425
CN200510083278
CN200510083280
CN200510083716
CN200510083733
CN200510083790
CN200510083792
CN200510084482

CN200510084707
CN200510084714
CN200510087509
CN200510087522
CN200510087805
CN200510087840
CN200510088197
CN200510088212
CN200510088462
CN200510088469
CN200510088473
CN200510088513
CN200510088514
CN200510088515
CN200510088517
CN200510088518
CN200510088522
CN200510088525
CN200510088526
CN200510088527
CN200510088530
CN200510088531
CN200510088532
CN200510089344
CN200510089350
CN200510089360
CN200510089361
CN200510089363
CN200510089487
CN200510089503
CN200510089509
CN200510089510
CN200510089513
CN200510089517
CN200510089608
CN200510089634
CN200510089646
CN200510089648
CN200510089652
CN200510089687
CN200510091085
CN200510091089
CN200510091090
CN200510091327
CN200510091693
CN200510091697
CN200510091798

CN200510091928
CN200510091941
CN200510092139
CN200510092141
CN200510092142
CN200510092146
CN200510092237
CN200510092238
CN200510092243
CN200510092245
CN200510092246
CN200510092252
CN200510092255
CN200510092379
CN200510092380
CN200510092381
CN200510092383
CN200510092384
CN200510092392
CN200510092423
CN200510092455
CN200510092457
CN200510092458
CN200510092729
CN200510092730
CN200510093960
CN200510095938
CN200510097852
CN200510099093
CN200510099124
CN200510099271
CN200510099451
CN200510099452
CN200510099652
CN200510099654
CN200510099656
CN200510103655
CN200510103667
CN200510103669
CN200510103679
CN200510103680
CN200510103697
CN200510103699
CN200510103825
CN200510104163
CN200510104164
CN200510104173

CN200510106390
CN200510106407
CN200510106413
CN200510106416
CN200510107381
CN200510108472
CN200510108474
CN200510108552
CN200510108874
CN200510108884
CN200510108885
CN200510108886
CN200510108958
CN200510108982
CN200510108988
CN200510108998
CN200510109726
CN200510109819
CN200510109820
CN200510109821
CN200510109906
CN200510109924
CN200510109926
CN200510113223
CN200510113304
CN200510113308
CN200510113321
CN200510113396
CN200510113398
CN200510113399
CN200510116115
CN200510116208
CN200510116209
CN200510116308
CN200510116328
CN200510116336
CN200510116339
CN200510116342
CN200510118006
CN200510118590
CN200510118871
CN200510118873
CN200510119219
CN200510119220
CN200510119221
CN200510119242
CN200510119379

CN200510119383
CN200510119932
CN200510119935
CN200510120153
CN200510120163
CN200510120165
CN200510120166
CN200510120168
CN200510120169
CN200510120170
CN200510120176
CN200510120182
CN200510121701
CN200510123501
CN200510125003
CN200510125028
CN200510125029
CN200510125030
CN200510125033
CN200510125034
CN200510125037
CN200510125040
CN200510125042
CN200510125054
CN200510125056
CN200510125063
CN200510125065
CN200510126785
CN200510126788
CN200510126790
CN200510126793
CN200510126794
CN200510126798
CN200510127101
CN200510127108
CN200510127115
CN200510127119
CN200510127137
CN200510127138
CN200510127139
CN200510127140
CN200510127141
CN200510127173
CN200510127997
CN200510127998
CN200510128733
CN200510128737

CN200510128739
CN200510128743
CN200510128750
CN200510128758
CN200510128805
CN200510128830
CN200510128833
CN200510128890
CN200510128895
CN200510128896
CN200510129082
CN200510129088
CN200510129091
CN200510131485
CN200510131664
CN200510131665
CN200510131668
CN200510131671
CN200510131672
CN200510131674
CN200510136132
CN200510136151
CN200510136166
CN200510136171
CN200510137028
CN200510137029
CN200510137037
CN200510137859
CN200510138099
CN200510138154
CN200510138186
CN200510138187
CN200510138189
CN200580001281
CN200580002523
CN200580005494
CN200580007302
CN200580014100
CN200580014551
CN200580014808
CN200580019217
CN200580022541
CN200580023140
CN200580024221
CN200580026131
CN200580029703
CN200580030638

CN200580036287
CN200580038599
CN200580040764
CN200580043057
CN200580045610
CN200580045912
CN200580047564
CN200580047652
CN200580048035
CN200580048741
CN200580048776
CN200580049136
CN200580049205
CN200580049238
CN200580049239
CN200580049242
CN200580049337
CN200580049460
CN200580049484
CN200580049524
CN200580049553
CN200580049554
CN200580049563
CN200580049567
CN200580049568
CN200580049569
CN200580049570
CN200580049571
CN200580049646
CN200580049700
CN200580049730
CN200580050964
CN200580052153
CN200610002506
CN200610002578
CN200610002579
CN200610003709
CN200610003738
CN200610003762
CN200610003789
CN200610003790
CN200610003791
CN200610003792
CN200610003795
CN200610003796
CN200610003797
CN200610003798

CN200610004199
CN200610004200
CN200610004312
CN200610004317
CN200610004321
CN200610004323
CN200610004354
CN200610004356
CN200610004360
CN200610004361
CN200610004386
CN200610004388
CN200610004472
CN200610004473
CN200610004474
CN200610004498
CN200610004500
CN200610004624
CN200610004627
CN200610004629
CN200610004657
CN200610004659
CN200610004662
CN200610004665
CN200610004673
CN200610004676
CN200610004677
CN200610004802
CN200610005442
CN200610005443
CN200610005446
CN200610005447
CN200610005450
CN200610006913
CN200610007193
CN200610007194
CN200610007195
CN200610008512
CN200610008513
CN200610008817
CN200610009293
CN200610009299
CN200610051543
CN200610051546
CN200610051552
CN200610051554
CN200610051556

CN200610051564
CN200610051565
CN200610051568
CN200610051569
CN200610054919
CN200610055001
CN200610058810
CN200610058838
CN200610059571
CN200610059598
CN200610059634
CN200610059640
CN200610059641
CN200610067924
CN200610068174
CN200610071421
CN200610075534
CN200610079930
CN200610091532
CN200610091538
CN200610091539
CN200610092486
CN200610092487
CN200610092488
CN200610095925
CN200610095929
CN200610100604
CN200610129009
CN200610136589
CN200610141384
CN200610150292
CN200610159829
CN200610162488
CN200610164553
CN200610169335
CN200680003569
CN200680003570
CN200680003571
CN200680003953
CN200680006199
CN200680006244
CN200680006723
CN200680006936
CN200680007320
CN200680007611
CN200680007679
CN200680007681

CN200680008453
CN200680009047
CN200680009048
CN200680009479
CN200680010120
CN200680010303
CN200680010532
CN200680011064
CN200680011067
CN200680011141
CN200680011149
CN200680011272
CN200680011867
CN200680012173
CN200680012198
CN200680012266
CN200680012268
CN200680012404
CN200680012461
CN200680012462
CN200680012463
CN200680012938
CN200680012944
CN200680013358
CN200680013363
CN200680013369
CN200680013372
CN200680013379
CN200680013409
CN200680013422
CN200680013479
CN200680013480
CN200680013481
CN200680013508
CN200680013649
CN200680013650
CN200680013652
CN200680013658
CN200680013659
CN200680014092
CN200680014594
CN200680014601
CN200680014618
CN200680014637
CN200680014671
CN200680014675
CN200680014730

CN200680014731
CN200680015361
CN200680015363
CN200680015792
CN200680016134
CN200680016249
CN200680016250
CN200680016699
CN200680017207
CN200680017327
CN200680017350
CN200680017359
CN200680017572
CN200680017579
CN200680018063
CN200680018097
CN200680018099
CN200680018258
CN200680018338
CN200680018385
CN200680018421
CN200680018465
CN200680018482
CN200680018483
CN200680018489
CN200680019185
CN200680019476
CN200680019528
CN200680019541
CN200680019561
CN200680019701
CN200680019703
CN200680019704
CN200680019706
CN200680019715
CN200680019726
CN200680020173
CN200680020697
CN200680020698
CN200680020705
CN200680021042
CN200680021240
CN200680021274
CN200680021778
CN200680021783
CN200680021796
CN200680021805

CN200680022166
CN200680022167
CN200680022187
CN200680022378
CN200680022639
CN200680022665
CN200680022672
CN200680022858
CN200680022978
CN200680023150
CN200680023244
CN200680023247
CN200680023311
CN200680023343
CN200680023836
CN200680023935
CN200680024205
CN200680024208
CN200680024220
CN200680024232
CN200680024239
CN200680024261
CN200680024275
CN200680024300
CN200680024302
CN200680024303
CN200680024304
CN200680024310
CN200680024442
CN200680024443
CN200680024662
CN200680024722
CN200680024730
CN200680025291
CN200680025292
CN200680025299
CN200680025300
CN200680025301
CN200680025304
CN200680025305
CN200680025528
CN200680025532
CN200680025535
CN200680025536
CN200680025543
CN200680025684
CN200680025690

CN200680025732
CN200680025778
CN200680025782
CN200680025806
CN200680025807
CN200680025810
CN200680026251
CN200680026487
CN200680026646
CN200680026687
CN200680027186
CN200680027188
CN200680027279
CN200680027487
CN200680027488
CN200680027489
CN200680027491
CN200680027492
CN200680027768
CN200680027769
CN200680027771
CN200680027772
CN200680027965
CN200680028547
CN200680028638
CN200680028644
CN200680028989
CN200680028999
CN200680029129
CN200680029286
CN200680029287
CN200680029292
CN200680029296
CN200680029297
CN200680029302
CN200680029303
CN200680029304
CN200680029305
CN200680029306
CN200680029307
CN200680029309
CN200680029311
CN200680029348
CN200680029397
CN200680029446
CN200680029527
CN200680029558

CN200680029565
CN200680029596
CN200680029606
CN200680029647
CN200680029649
CN200680029957
CN200680029960
CN200680029962
CN200680030076
CN200680030174
CN200680030296
CN200680030421
CN200680030555
CN200680030847
CN200680031308
CN200680031309
CN200680031310
CN200680031311
CN200680031436
CN200680031438
CN200680031440
CN200680031441
CN200680031442
CN200680031446
CN200680031501
CN200680031543
CN200680031682
CN200680031686
CN200680032200
CN200680032262
CN200680032563
CN200680032564
CN200680032784
CN200680032786
CN200680032787
CN200680032788
CN200680032789
CN200680032790
CN200680032791
CN200680032796
CN200680033017
CN200680033019
CN200680033022
CN200680033033
CN200680033069
CN200680033092
CN200680033111

CN200680033141
CN200680033162
CN200680033172
CN200680033182
CN200680033199
CN200680033200
CN200680033201
CN200680033208
CN200680033211
CN200680033212
CN200680033213
CN200680033352
CN200680033353
CN200680033354
CN200680033355
CN200680033358
CN200680033359
CN200680033360
CN200680033558
CN200680033760
CN200680033764
CN200680033796
CN200680034020
CN200680034531
CN200680035164
CN200680035789
CN200680035828
CN200680036379
CN200680037109
CN200680037171
CN200680037183
CN200680037800
CN200680037802
CN200680037803
CN200680037805
CN200680038076
CN200680038086
CN200680038190
CN200680038198
CN200680038317
CN200680038791
CN200680039065
CN200680039145
CN200680039211
CN200680039258
CN200680040113
CN200680040115

CN200680040116
CN200680040117
CN200680040157
CN200680040187
CN200680040198
CN200680040297
CN200680040318
CN200680040416
CN200680040418
CN200680040446
CN200680040456
CN200680041056
CN200680041065
CN200680041463
CN200680041464
CN200680041634
CN200680042067
CN200680042080
CN200680042160
CN200680042170
CN200680042234
CN200680042579
CN200680042599
CN200680042722
CN200680042790
CN200680043090
CN200680043155
CN200680043165
CN200680043166
CN200680043215
CN200680043225
CN200680043237
CN200680043244
CN200680043632
CN200680043731
CN200680044238
CN200680044632
CN200680044639
CN200680044759
CN200680044769
CN200680044793
CN200680045183
CN200680045211
CN200680045256
CN200680045295
CN200680045306
CN200680045337

CN200680045518
CN200680045521
CN200680045523
CN200680045646
CN200680046044
CN200680046298
CN200680046324
CN200680046334
CN200680046337
CN200680046396
CN200680046424
CN200680046447
CN200680046450
CN200680046597
CN200680047187
CN200680047191
CN200680047213
CN200680047363
CN200680047384
CN200680047453
CN200680047525
CN200680047654
CN200680047828
CN200680047829
CN200680047831
CN200680048125
CN200680048130
CN200680048132
CN200680048702
CN200680048738
CN200680048995
CN200680049533
CN200680049683
CN200680049851
CN200680049876
CN200680049901
CN200680049932
CN200680049976
CN200680050056
CN200680050275
CN200680050333
CN200680050421
CN200680050604
CN200680051128
CN200680051534
CN200680051587
CN200680051763

CN200680051784
CN200680051854
CN200680051947
CN200680051957
CN200680052035
CN200680052107
CN200680053065
CN200710004477
CN200710006356
CN200710006359
CN200710085282
CN200710103444
CN200710105096
CN200710106592
CN200710142211
CN200710142374
CN200710152961
CN200710152963
CN200710159665
CN200710193975
CN200710199704
CN200780001537
CN200780001911
CN200780001912
CN200780001988
CN200780001989
CN200780002048
CN200780002106
CN200780002288
CN200780002289
CN200780002392
CN200780002567
CN200780002702
CN200780002874
CN200780002891
CN200780003044
CN200780003467
CN200780003709
CN200780003766
CN200780003776
CN200780003870
CN200780003871
CN200780003872
CN200780004010
CN200780004228
CN200780004502
CN200780005035

CN200780005094
CN200780005134
CN200780005144
CN200780005171
CN200780005584
CN200780005585
CN200780005587
CN200780005642
CN200780005880
CN200780005930
CN200780006016
CN200780006164
CN200780006315
CN200780006319
CN200780006331
CN200780006564
CN200780006636
CN200780006696
CN200780006711
CN200780006713
CN200780006769
CN200780006781
CN200780006800
CN200780006802
CN200780006814
CN200780006816
CN200780006817
CN200780006819
CN200780007332
CN200780007485
CN200780007487
CN200780007897
CN200780008302
CN200780008326
CN200780008359
CN200780008531
CN200780009169
CN200780009229
CN200780009242
CN200780009284
CN200780009318
CN200780009325
CN200780009364
CN200780009573
CN200780009594
CN200780009944
CN200780009953

CN200780011477
CN200780012030
CN200780012222
CN200780012232
CN200780012239
CN200780012242
CN200780012309
CN200780012329
CN200780012353
CN200780012359
CN200780012760
CN200780012981
CN200780013156
CN200780013298
CN200780013628
CN200780013689
CN200780014072
CN200780014104
CN200780014114
CN200780014261
CN200780014718
CN200780014904
CN200780015000
CN200780015143
CN200780015172
CN200780015223
CN200780015699
CN200780015870
CN200780015871
CN200780015874
CN200780015875
CN200780015952
CN200780015979
CN200780016107
CN200780016108
CN200780016110
CN200780016111
CN200780016113
CN200780016503
CN200780016912
CN200780016962
CN200780017791
CN200780017842
CN200780017861
CN200780017920
CN200780018807
CN200780018942

CN200780018951
CN200780018961
CN200780019041
CN200780019071
CN200780020102
CN200780020181
CN200780020251
CN200780020261
CN200780020312
CN200780020313
CN200780020314
CN200780020322
CN200780020776
CN200780021218
CN200780021223
CN200780021304
CN200780022145
CN200780022161
CN200780022202
CN200780022261
CN200780022271
CN200780022284
CN200780022300
CN200780022349
CN200780022373
CN200780022873
CN200780023302
CN200780023313
CN200780023872
CN200780024382
CN200780024386
CN200780024463
CN200780024473
CN200780024510
CN200780024522
CN200780024612
CN200780024681
CN200780025383
CN200780025384
CN200780026383
CN200780026459
CN200780026479
CN200780027173
CN200780027353
CN200780027802
CN200780028494
CN200780028585

CN200780028595
CN200780028665
CN200780028697
CN200780029522
CN200780030159
CN200780030380
CN200780030481
CN200780030535
CN200780031371
CN200780031403
CN200780032061
CN200780032404
CN200780032510
CN200780032850
CN200780032852
CN200780033012
CN200780033329
CN200780033359
CN200780033969
CN200780034220
CN200780034283
CN200780034399
CN200780035490
CN200780036309
CN200780036320
CN200780036500
CN200780036963
CN200780037473
CN200780037483
CN200780037492
CN200780038083
CN200780038114
CN200780038192
CN200780038321
CN200780038961
CN200780039140
CN200780039607
CN200780040104
CN200780040114
CN200780040223
CN200780040259
CN200780040272
CN200780040981
CN200780041009
CN200780041011
CN200780041085
CN200780041090

CN200780041153
CN200780041759
CN200780041814
CN200780041883
CN200780042038
CN200780042809
CN200780042811
CN200780042822
CN200780042823
CN200780042958
CN200780043939
CN200780044011
CN200780044026
CN200780044103
CN200780044111
CN200780044172
CN200780044212
CN200780044309
CN200780044342
CN200780044668
CN200780044833
CN200780045239
CN200780045353
CN200780045382
CN200780045422
CN200780045482
CN200780045501
CN200780046319
CN200780046419
CN200780046426
CN200780046443
CN200780047684
CN200780047840
CN200780049158
CN200780049174
CN200780049336
CN200780049340
CN200780049341
CN200780049351
CN200780049599
CN200780049651
CN200780050380
CN200780050472
CN200780050510
CN200780050526
CN200780051547
CN200780051560

CN200780052264
CN200780052265
CN200780052274
CN200780052275
CN200780053011
CN200780053653
CN200780102337
CN200810004690
CN200810081723
CN200810081762
CN200810091329
CN200810099846
CN200810110102
CN200810131542
CN200810131551
CN200810144049
CN200810149082
CN200810170871
CN200810176234
CN200810176684
CN200810179584
CN200810186738
CN200810189718
CN200810189719
CN200810215983
CN200880001794
CN200880001806
CN200880001938
CN200880002159
CN200880002204
CN200880002607
CN200880002613
CN200880002620
CN200880002635
CN200880002693
CN200880003194
CN200880003200
CN200880003205
CN200880003220
CN200880003230
CN200880003251
CN200880003570
CN200880003845
CN200880003900
CN200880003914
CN200880003940
CN200880003976

CN200880003977
CN200880004358
CN200880004625
CN200880004644
CN200880004713
CN200880005014
CN200880005016
CN200880005280
CN200880005427
CN200880005630
CN200880005972
CN200880005973
CN200880006009
CN200880006149
CN200880006151
CN200880006288
CN200880006626
CN200880006684
CN200880007111
CN200880007303
CN200880007313
CN200880007412
CN200880007594
CN200880007934
CN200880008113
CN200880008153
CN200880008253
CN200880008372
CN200880008752
CN200880009026
CN200880009055
CN200880009165
CN200880009212
CN200880009213
CN200880009273
CN200880009383
CN200880009404
CN200880010105
CN200880010125
CN200880010279
CN200880010756
CN200880010778
CN200880010968
CN200880011413
CN200880011509
CN200880011670
CN200880011804

CN200880011871
CN200880012471
CN200880012516
CN200880012521
CN200880012531
CN200880012591
CN200880013143
CN200880013194
CN200880013197
CN200880013198
CN200880013200
CN200880013414
CN200880013480
CN200880013483
CN200880013543
CN200880013551
CN200880013770
CN200880014354
CN200880014416
CN200880014521
CN200880014970
CN200880015240
CN200880015323
CN200880015382
CN200880016212
CN200880016965
CN200880017022
CN200880017123
CN200880017142
CN200880017198
CN200880017200
CN200880017269
CN200880017310
CN200880018230
CN200880018320
CN200880018391
CN200880018402
CN200880018481
CN200880018756
CN200880018922
CN200880019116
CN200880019229
CN200880019701
CN200880019999
CN200880020069
CN200880020070
CN200880020079

CN200880020100
CN200880020114
CN200880020149
CN200880020169
CN200880020179
CN200880020183
CN200880020189
CN200880020200
CN200880020260
CN200880020987
CN200880021060
CN200880021152
CN200880021201
CN200880021270
CN200880021280
CN200880021302
CN200880021792
CN200880022112
CN200880022175
CN200880022192
CN200880022209
CN200880022216
CN200880022229
CN200880022242
CN200880022262
CN200880022282
CN200880022294
CN200880022303
CN200880022312
CN200880022313
CN200880022319
CN200880022321
CN200880022329
CN200880022394
CN200880022403
CN200880022412
CN200880022416
CN200880022421
CN200880022431
CN200880022441
CN200880022472
CN200880022502
CN200880022512
CN200880022519
CN200880022521
CN200880022529
CN200880022587

CN200880022588
CN200880024082
CN200880024395
CN200880024439
CN200880025106
CN200880100271
CN200880101309
CN200880101325
CN200880101358
CN200880102021
CN200880102050
CN200880103415
CN200880103431
CN200880103455
CN200880103469
CN200880103480
CN200880105079
CN200880105206
CN200880106189
CN200880107012
CN200880107014
CN200880107027
CN200880107300
CN200880107308
CN200880108170
CN200880108181
CN200880108196
CN200880108197
CN200880108222
CN200880108223
CN200880109138
CN200880109141
CN200880109276
CN200880109385
CN200880109393
CN200880109395
CN200880109400
CN200880109401
CN200880109406
CN200880109407
CN200880109415
CN200880109417
CN200880109421
CN200880110424
CN200880110492
CN200880111327
CN200880111423

CN200880111431
CN200880111436
CN200880111437
CN200880111439
CN200880112322
CN200880112411
CN200880112416
CN200880112417
CN200880113367
CN200880113462
CN200880113463
CN200880113464
CN200880113469
CN200880113481
CN200880114553
CN200880115943
CN200880116395
CN200880116401
CN200880117432
CN200880117492
CN200880118595
CN200880118640
CN200880118684
CN200880118685
CN200880118688
CN200880119647
CN200880119660
CN200880119662
CN200880119972
CN200880120709
CN200880121066
CN200880121256
CN200880121262
CN200880121264
CN200880121291
CN200880121292
CN200880121295
CN200880121302
CN200880121304
CN200880121327
CN200880123057
CN200880123196
CN200880123197
CN200880123212
CN200880123231
CN200880123232
CN200880123235

CN200880124249
CN200880124255
CN200880124569
CN200880124596
CN200880124598
CN200880124599
CN200880124688
CN200880124882
CN200880125024
CN200880125027
CN200880125085
CN200880125104
CN200880125597
CN200880125603
CN200880125623
CN200880126021
CN200880126142
CN200880126149
CN200880126875
CN200880126908
CN200880127798
CN200880130678
CN200910002929
CN200910006756
CN200910006767
CN200910007403
CN200910126401
CN200910128573
CN200910128722
CN200910137047
CN200910137166
CN200910137408
CN200910139411
CN200910139413
CN200910146162
CN200910152132
CN200910160525
CN200910204637
CN200910204993
CN200910207974
CN200910222287
CN200910225815
CN200910253115
CN200910258389
CN200980103203
CN200980103816
CN200980103908

CN200980103997
CN200980103998
CN200980103999
CN200980104000
CN200980104011
CN200980104463
CN200980104560
CN200980104571
CN200980106052
CN200980106136
CN200980106633
CN200980106643
CN200980106644
CN200980106917
CN200980106919
CN200980106920
CN200980106986
CN200980106990
CN200980107020
CN200980107122
CN200980107123
CN200980107151
CN200980108848
CN200980108878
CN200980108885
CN200980109892
CN200980110583
CN200980110662
CN200980111459
CN200980111814
CN200980111815
CN200980112179
CN200980112180
CN200980112183
CN200980112402
CN200980112454
CN200980112494
CN200980112501
CN200980112562
CN200980112891
CN200980112892
CN200980112905
CN200980112928
CN200980113633
CN200980114688
CN200980114744
CN200980114844

CN200980114923
CN200980115711
CN200980115756
CN200980115758
CN200980115903
CN200980115924
CN200980115934
CN200980116560
CN200980116564
CN200980116679
CN200980116861
CN200980116872
CN200980116873
CN200980117589
CN200980117610
CN200980117830
CN200980117834
CN200980117836
CN200980117837
CN200980118323
CN200980118441
CN200980118458
CN200980119250
CN200980119899
CN200980120235
CN200980120880
CN200980120953
CN200980120967
CN200980120968
CN200980121187
CN200980121206
CN200980121239
CN200980121256
CN200980121348
CN200980121350
CN200980121351
CN200980122007
CN200980122220
CN200980122239
CN200980122387
CN200980122470
CN200980123097
CN200980123431
CN200980123432
CN200980123540
CN200980123542
CN200980123598

CN200980123600
CN200980124381
CN200980124383
CN200980124646
CN200980124692
CN200980124694
CN200980124703
CN200980124786
CN200980124798
CN200980124799
CN200980124801
CN200980124806
CN200980124865
CN200980124867
CN200980124869
CN200980124880
CN200980124935
CN200980124944
CN200980124945
CN200980125607
CN200980125617
CN200980125618
CN200980125619
CN200980125620
CN200980125849
CN200980125909
CN200980126035
CN200980126074
CN200980126782
CN200980127126
CN200980128048
CN200980128061
CN200980128272
CN200980128273
CN200980128653
CN200980128657
CN200980128820
CN200980128848
CN200980128928
CN200980129989
CN200980130059
CN200980130465
CN200980130468
CN200980130471
CN200980130775
CN200980130777
CN200980130780

CN200980130978
CN200980130979
CN200980130981
CN200980131120
CN200980131126
CN200980131128
CN200980131158
CN200980131159
CN200980131640
CN200980131660
CN200980131666
CN200980131701
CN200980131705
CN200980131706
CN200980132094
CN200980132800
CN200980133678
CN200980133679
CN200980133795
CN200980133796
CN200980133840
CN200980134101
CN200980134107
CN200980134110
CN200980134126
CN200980134127
CN200980134128
CN200980134142
CN200980134152
CN200980134160
CN200980134171
CN200980134181
CN200980134288
CN200980134289
CN200980134637
CN200980134643
CN200980134846
CN200980134971
CN200980135105
CN200980135192
CN200980135193
CN200980135194
CN200980135195
CN200980135830
CN200980135835
CN200980135901
CN200980135905

CN200980135951
CN200980135963
CN200980136757
CN200980136915
CN200980136980
CN200980137190
CN200980138004
CN200980138071
CN200980138099
CN200980138102
CN200980138291
CN200980138388
CN200980138419
CN200980138420
CN200980138431
CN200980138433
CN200980138434
CN200980139100
CN200980139375
CN200980139411
CN200980139423
CN200980139424
CN200980139425
CN200980139427
CN200980139436
CN200980139746
CN200980139828
CN200980139954
CN200980139955
CN200980139978
CN200980139987
CN200980140539
CN200980140559
CN200980141086
CN200980141087
CN200980141456
CN200980141549
CN200980141635
CN200980142416
CN200980142417
CN200980142421
CN200980142527
CN200980142628
CN200980142629
CN200980142630
CN200980142631
CN200980142632

CN200980142635
CN200980142642
CN200980142643
CN200980142662
CN200980143575
CN200980143597
CN200980143701
CN200980143702
CN200980143703
CN200980143704
CN200980143730
CN200980143737
CN200980143747
CN200980143793
CN200980143794
CN200980143846
CN200980143847
CN200980144149
CN200980144623
CN200980145643
CN200980145650
CN200980145854
CN200980145855
CN200980146842
CN200980147048
CN200980147050
CN200980147052
CN200980147967
CN200980147997
CN200980149001
CN200980149061
CN200980149098
CN200980149127
CN200980150080
CN200980150086
CN200980150118
CN200980150120
CN200980150141
CN200980150145
CN200980150334
CN200980151554
CN200980151578
CN200980151579
CN200980151608
CN200980151609
CN200980151658
CN200980151659

CN200980151836
CN200980151915
CN200980151930
CN200980151931
CN200980152752
CN200980152867
CN200980152909
CN200980153124
CN200980153807
CN200980153818
CN200980153819
CN200980153854
CN200980154367
CN200980154470
CN200980154822
CN200980154857
CN200980154875
CN200980155304
CN200980155360
CN200980155364
CN200980155365
CN200980155489
CN200980155948
CN200990100206
CN201010110149
CN201010110154
CN201010110181
CN201010110741
CN201010110774
CN201010113172
CN201010119991
CN201010129266
CN201010134584
CN201010157518
CN201010157882
CN201010158612
CN201010161212
CN201010161311
CN201010162751
CN201010162769
CN201010165139
CN201010167431
CN201010169821
CN201010169982
CN201010169988
CN201010170158
CN201010170160

CN201010183522
CN201010189026
CN201010192452
CN201010227004
CN201010237885
CN201010238504
CN201010244931
CN201010246661
CN201010257155
CN201010266853
CN201010269247
CN201010507745
CN201010518248
CN201010536835
CN201010544355
CN201010555887
CN201010573921
CN201010583610
CN201010587370
CN201010619973
CN201080004036
CN201080005584
CN201080006304
CN201080006305
CN201080006306
CN201080006307
CN201080006362
CN201080006414
CN201080006415
CN201080007910
CN201080008655
CN201080008789
CN201080008860
CN201080009556
CN201080009559
CN201080009747
CN201080009748
CN201080009756
CN201080009772
CN201080009839
CN201080009879
CN201080010208
CN201080010209
CN201080010210
CN201080010822
CN201080010824
CN201080010827

CN201080011292
CN201080011805
CN201080012043
CN201080012044
CN201080012702
CN201080012707
CN201080012733
CN201080012902
CN201080012903
CN201080013572
CN201080013779
CN201080013782
CN201080014019
CN201080014020
CN201080014021
CN201080014022
CN201080014023
CN201080014045
CN201080014505
CN201080014539
CN201080015266
CN201080015282
CN201080015305
CN201080015727
CN201080015728
CN201080015801
CN201080015802
CN201080015803
CN201080016199
CN201080016200
CN201080016206
CN201080016209
CN201080016627
CN201080016628
CN201080016629
CN201080017093
CN201080017294
CN201080017299
CN201080017455
CN201080017848
CN201080018067
CN201080018348
CN201080018349
CN201080019470
CN201080019471
CN201080019475
CN201080019495

CN201080019858
CN201080020001
CN201080020007
CN201080020008
CN201080020010
CN201080020011
CN201080020012
CN201080020148
CN201080020348
CN201080020349
CN201080020727
CN201080020885
CN201080020896
CN201080021480
CN201080021484
CN201080021485
CN201080021894
CN201080021957
CN201080021958
CN201080022123
CN201080022432
CN201080022488
CN201080022500
CN201080022530
CN201080022567
CN201080023190
CN201080023212
CN201080023395
CN201080023396
CN201080023710
CN201080023715
CN201080023822
CN201080024619
CN201080024620
CN201080024658
CN201080024659
CN201080024660
CN201080024661
CN201080024665
CN201080024678
CN201080024679
CN201080024686
CN201080024688
CN201080024807
CN201080024894
CN201080024900
CN201080025026

CN201080025719
CN201080025723
CN201080025831
CN201080025832
CN201080025833
CN201080026014
CN201080026388
CN201080026392
CN201080026395
CN201080026396
CN201080026636
CN201080026685
CN201080027255
CN201080027278
CN201080027283
CN201080027323
CN201080027468
CN201080027711
CN201080028205
CN201080029702
CN201080030621
CN201080031040
CN201080031206
CN201080031477
CN201080031586
CN201080032243
CN201080032992
CN201080032993
CN201080033128
CN201080033362
CN201080033536
CN201080033860
CN201080034238
CN201080035509
CN201080035985
CN201080036524
CN201080036659
CN201080037117
CN201080037120
CN201080037825
CN201080038104
CN201080038603
CN201080039294
CN201080041162
CN201080041897
CN201080042284
CN201080042348

CN201080042355
CN201080043779
CN201080043940
CN201080044004
CN201080044011
CN201080044525
CN201080044903
CN201080044919
CN201080044927
CN201080045182
CN201080045546
CN201080045854
CN201080046088
CN201080046166
CN201080046403
CN201080047316
CN201080047318
CN201080047445
CN201080047506
CN201080048446
CN201080048492
CN201080048694
CN201080049243
CN201080049261
CN201080049499
CN201080050316
CN201080050643
CN201080050924
CN201080050983
CN201080051233
CN201080051242
CN201080051346
CN201080051694
CN201080051695
CN201080051868
CN201080052060
CN201080052251
CN201080052330
CN201080052356
CN201080053016
CN201080053055
CN201080054442
CN201080054549
CN201080054551
CN201080054552
CN201080054602
CN201080054636

CN201080055245
CN201080055256
CN201080055300
CN201080055306
CN201080055319
CN201080055361
CN201080055796
CN201080055878
CN201080056154
CN201080056790
CN201080056810
CN201080056854
CN201080057583
CN201080057757
CN201080058092
CN201080058673
CN201080059534
CN201080060126
CN201080060292
CN201080060704
CN201080060863
CN201080061202
CN201080061296
CN201080061392
CN201080062104
CN201080062607
CN201110008374
CN201110008381
CN201110008477
CN201110008510
CN201110008519
CN201110021516
CN201110021535
CN201110022517
CN201110024954
CN201110024963
CN201110024965
CN201110026287
CN201110026323
CN201110026360
CN201110026551
CN201110027146
CN201110027149
CN201110029879
CN201110030893
CN201110030926
CN201110031166

CN201110031352
CN201110031381
CN201110033230
CN201110033245
CN201110035130
CN201110035132
CN201110037158
CN201110037227
CN201110037354
CN201110037368
CN201110037381
CN201110037385
CN201110037389
CN201110037393
CN201110037491
CN201110037493
CN201110038908
CN201110039456
CN201110039898
CN201110040556
CN201110040558
CN201110040559
CN201110043269
CN201110043270
CN201110043284
CN201110046503
CN201110046510
CN201110050499
CN201110050506
CN201110050508
CN201110050516
CN201110050852
CN201110051766
CN201110055059
CN201110056942
CN201110060571
CN201110063158
CN201110063258
CN201110063269
CN201110063270
CN201110063301
CN201110065876
CN201110065889
CN201110065903
CN201110065915
CN201110071738
CN201110071760

CN201110072053
CN201110072077
CN201110072222
CN201110072225
CN201110072258
CN201110078411
CN201110079476
CN201110080598
CN201110081368
CN201110081374
CN201110081511
CN201110081516
CN201110084918
CN201110084927
CN201110086299
CN201110086325
CN201110086996
CN201110087000
CN201110087012
CN201110087023
CN201110087043
CN201110087420
CN201110093222
CN201110093231
CN201110093244
CN201110093251
CN201110094558
CN201110094602
CN201110096111
CN201110096113
CN201110099784
CN201110100085
CN201110100115
CN201110100148
CN201110102138
CN201110102140
CN201110102151
CN201110106115
CN201110106238
CN201110106247
CN201110111267
CN201110111552
CN201110112080
CN201110112867
CN201110112883
CN201110117301
CN201110117322

CN201110117344
CN201110118042
CN201110118235
CN201110120376
CN201110120389
CN201110122748
CN201110122796
CN201110125188
CN201110125204
CN201110127182
CN201110127704
CN201110127976
CN201110128811
CN201110128830
CN201110128852
CN201110134098
CN201110137913
CN201110138268
CN201110138297
CN201110144156
CN201110148771
CN201110149813
CN201110149826
CN201110149829
CN201110150768
CN201110151919
CN201110158997
CN201110159081
CN201110159087
CN201110159649
CN201110159665
CN201110159923
CN201110159925
CN201110159931
CN201110159935
CN201110161330
CN201110161353
CN201110161500
CN201110161537
CN201110161847
CN201110162143
CN201110162155
CN201110162195
CN201110164843
CN201110164864
CN201110165201
CN201110165719

CN201110168355
CN201110168367
CN201110170746
CN201110170750
CN201110170752
CN201110170889
CN201110171633
CN201110171635
CN201110172658
CN201110172746
CN201110172788
CN201110177728
CN201110177734
CN201110178958
CN201110179044
CN201110184282
CN201110184625
CN201110184637
CN201110184664
CN201110184744
CN201110184778
CN201110184798
CN201110184819
CN201110185061
CN201110185083
CN201110185119
CN201110199303
CN201110199385
CN201110204686
CN201110206369
CN201110206376
CN201110206379
CN201110213255
CN201110216315
CN201110217016
CN201110218051
CN201110219944
CN201110221871
CN201110221876
CN201110221976
CN201110222288
CN201110222798
CN201110230306
CN201110230471
CN201110245091
CN201110246456
CN201110246458

CN201110248139
CN201110252294
CN201110252328
CN201110253953
CN201110257329
CN201110260910
CN201110265305
CN201110266356
CN201110266360
CN201110266367
CN201110266398
CN201110266480
CN201110266495
CN201110266585
CN201110267284
CN201110270595
CN201110270791
CN201110270923
CN201110270944
CN201110272868
CN201110275250
CN201110285287
CN201110285395
CN201110285408
CN201110285450
CN201110285455
CN201110285478
CN201110285487
CN201110285669
CN201110286418
CN201110288904
CN201110289011
CN201110289015
CN201110289022
CN201110290454
CN201110290462
CN201110290768
CN201110290775
CN201110291177
CN201110291179
CN201110291213
CN201110293071
CN201110293210
CN201110295213
CN201110296188
CN201110296643
CN201110296644

CN201110296894
CN201110297144
CN201110298824
CN201110299678
CN201110299861
CN201110300658
CN201110306431
CN201110306685
CN201110306822
CN201110306863
CN201110306936
CN201110306939
CN201110306956
CN201110306969
CN201110307767
CN201110307895
CN201110307909
CN201110307938
CN201110307959
CN201110307971
CN201110307972
CN201110308242
CN201110308311
CN201110308314
CN201110308328
CN201110308337
CN201110308626
CN201110308641
CN201110308693
CN201110308727
CN201110309684
CN201110310751
CN201110310816
CN201110311472
CN201110311488
CN201110314190
CN201110314194
CN201110315789
CN201110317851
CN201110317869
CN201110317876
CN201110318170
CN201110320247
CN201110321215
CN201110321232
CN201110321276
CN201110321768

CN201110322378
CN201110322411
CN201110325267
CN201110327254
CN201110328586
CN201110329007
CN201110329023
CN201110329037
CN201110329051
CN201110329092
CN201110330868
CN201110330872
CN201110334042
CN201110334043
CN201110334047
CN201110339401
CN201110339620
CN201110339647
CN201110339860
CN201110339862
CN201110339865
CN201110339894
CN201110339912
CN201110339925
CN201110339964
CN201110340009
CN201110340054
CN201110340105
CN201110340240
CN201110340264
CN201110340455
CN201110340480
CN201110340491
CN201110340497
CN201110340513
CN201110340545
CN201110341191
CN201110343151
CN201110343154
CN201110345032
CN201110345038
CN201110346291
CN201110346316
CN201110346327
CN201110349777
CN201110352669
CN201110352692

CN201110354661
CN201110354988
CN201110355005
CN201110355021
CN201110355931
CN201110355932
CN201110355935
CN201110355942
CN201110355943
CN201110356030
CN201110356717
CN201110356720
CN201110358410
CN201110358428
CN201110358439
CN201110358454
CN201110358461
CN201110358472
CN201110362974
CN201110362986
CN201110362987
CN201110362997
CN201110363008
CN201110363011
CN201110364224
CN201110364234
CN201110364401
CN201110364483
CN201110364918
CN201110364939
CN201110364954
CN201110367797
CN201110367803
CN201110367808
CN201110370740
CN201110371510
CN201110371724
CN201110372972
CN201110373318
CN201110373345
CN201110373394
CN201110373395
CN201110373397
CN201110375165
CN201110375176
CN201110375180
CN201110378008

CN201110378096
CN201110378135
CN201110379500
CN201110379521
CN201110379534
CN201110382425
CN201110382436
CN201110383006
CN201110385918
CN201110386118
CN201110386132
CN201110386134
CN201110386149
CN201110386200
CN201110386209
CN201110386217
CN201110386629
CN201110391645
CN201110392619
CN201110392657
CN201110392689
CN201110393806
CN201110394173
CN201110394174
CN201110394985
CN201110394986
CN201110395052
CN201110395062
CN201110395113
CN201110400472
CN201110400473
CN201110402978
CN201110404705
CN201110404712
CN201110405568
CN201110405580
CN201110408022
CN201110408039
CN201110408165
CN201110408217
CN201110409156
CN201110409188
CN201110409922
CN201110409960
CN201110411484
CN201110411511
CN201110414191

CN201110414198
CN201110414199
CN201110414227
CN201110414237
CN201110415207
CN201110415234
CN201110415245
CN201110415281
CN201110415327
CN201110415335
CN201110415397
CN201110416404
CN201110416495
CN201110416640
CN201110416650
CN201110417153
CN201110417180
CN201110417183
CN201110417194
CN201110417226
CN201110418025
CN201110418057
CN201110418076
CN201110418110
CN201110418158
CN201110418183
CN201110418706
CN201110419954
CN201110419987
CN201110420030
CN201110420064
CN201110420074
CN201110422984
CN201110423001
CN201110423026
CN201110423031
CN201110423035
CN201110423043
CN201110423053
CN201110423067
CN201110423068
CN201110423096
CN201110423099
CN201110423107
CN201110426176
CN201110426177
CN201110426179

CN201110426186
CN201110426187
CN201110426201
CN201110427552
CN201110427601
CN201110427604
CN201110427737
CN201110427793
CN201110427844
CN201110427924
CN201110428259
CN201110428343
CN201110428434
CN201110428489
CN201110428547
CN201110428634
CN201110428686
CN201110429145
CN201110429179
CN201110429183
CN201110429236
CN201110429238
CN201110430459
CN201110430502
CN201110430573
CN201110430592
CN201110430686
CN201110430699
CN201110430731
CN201110430789
CN201110430834
CN201110430860
CN201110431161
CN201110431361
CN201110431392
CN201110431394
CN201110431457
CN201110431512
CN201110432255
CN201110432286
CN201110432290
CN201110432322
CN201110432325
CN201110432331
CN201110433669
CN201110434003
CN201110434430

CN201110434455
CN201110434460
CN201110434501
CN201110435513
CN201110435569
CN201110435595
CN201110435771
CN201110435846
CN201110435874
CN201110435902
CN201110436082
CN201110436101
CN201110436176
CN201110436260
CN201110436269
CN201110436298
CN201110436306
CN201110436593
CN201110436595
CN201110436625
CN201110436632
CN201110436673
CN201110436710
CN201110436728
CN201110436744
CN201110437099
CN201110437177
CN201110437542
CN201110437544
CN201110437572
CN201110437575
CN201110437615
CN201110437649
CN201110439844
CN201110440112
CN201110440113
CN201110440115
CN201110440138
CN201110440140
CN201110440146
CN201110440149
CN201110440157
CN201110440182
CN201110440185
CN201110441018
CN201110441919
CN201110442192

CN201110442987
CN201110443126
CN201110443138
CN201110443157
CN201110443159
CN201110443186
CN201110443208
CN201110443210
CN201110443241
CN201110443243
CN201110443266
CN201110443423
CN201110443450
CN201110443455
CN201110443529
CN201110443593
CN201110443835
CN201110443987
CN201110444139
CN201110444236
CN201110444280
CN201110444291
CN201110444321
CN201110444322
CN201110445284
CN201110445904
CN201110446021
CN201110446858
CN201110446907
CN201110446932
CN201110447787
CN201110447930
CN201110448471
CN201110448888
CN201110449093
CN201110449840
CN201110452041
CN201110453652
CN201110457623
CN201110462144
CN201110462794
CN201110462797
CN201180006002
CN201180006079
CN201180006402
CN201180006523
CN201180006679

CN201180006775
CN201180007674
CN201180007792
CN201180007796
CN201180007815
CN201180008141
CN201180008320
CN201180008327
CN201180008344
CN201180008360
CN201180008375
CN201180008397
CN201180008411
CN201180008423
CN201180008425
CN201180008464
CN201180008699
CN201180008703
CN201180008874
CN201180009120
CN201180009220
CN201180009337
CN201180009633
CN201180009810
CN201180010029
CN201180010313
CN201180010523
CN201180010593
CN201180010769
CN201180011019
CN201180011039
CN201180011082
CN201180011092
CN201180011313
CN201180011712
CN201180011755
CN201180011793
CN201180011810
CN201180012004
CN201180012083
CN201180012125
CN201180012126
CN201180012155
CN201180012316
CN201180012917
CN201180012930
CN201180012966

CN201180012985
CN201180012990
CN201180012992
CN201180013187
CN201180013245
CN201180013387
CN201180013442
CN201180013460
CN201180013490
CN201180013647
CN201180013986
CN201180014116
CN201180014279
CN201180014578
CN201180014586
CN201180014789
CN201180015105
CN201180015164
CN201180015229
CN201180015778
CN201180015838
CN201180015863
CN201180015946
CN201180016180
CN201180016243
CN201180016580
CN201180016646
CN201180016940
CN201180016951
CN201180016984
CN201180017017
CN201180017103
CN201180017112
CN201180017818
CN201180017874
CN201180017926
CN201180018583
CN201180018596
CN201180018957
CN201180019685
CN201180019971
CN201180020196
CN201180020741
CN201180020852
CN201180021249
CN201180021563
CN201180022229

CN201180022330
CN201180023323
CN201180023577
CN201180023621
CN201180023870
CN201180023888
CN201180023889
CN201180024001
CN201180024386
CN201180024482
CN201180024729
CN201180024752
CN201180025046
CN201180025577
CN201180025676
CN201180025755
CN201180025930
CN201180026217
CN201180026561
CN201180026749
CN201180026993
CN201180027027
CN201180027032
CN201180027181
CN201180027388
CN201180027421
CN201180027916
CN201180028193
CN201180028523
CN201180028569
CN201180028579
CN201180028592
CN201180028793
CN201180028810
CN201180028811
CN201180028812
CN201180028813
CN201180028815
CN201180028834
CN201180028836
CN201180028865
CN201180029214
CN201180029502
CN201180029522
CN201180029546
CN201180029550
CN201180029558

CN201180029572
CN201180029757
CN201180029767
CN201180029786
CN201180029836
CN201180030082
CN201180030092
CN201180030126
CN201180030137
CN201180030162
CN201180030411
CN201180030417
CN201180030439
CN201180030456
CN201180030785
CN201180030793
CN201180030808
CN201180030851
CN201180030891
CN201180030909
CN201180030917
CN201180030953
CN201180031078
CN201180031118
CN201180031226
CN201180031254
CN201180031297
CN201180031317
CN201180041594
CN201180042368
CN201180042616
CN201180042623
CN201180049862
CN201180059314
CN201180070385
CN201180070999
CN201180071195
CN201180071196
CN201180071271
CN201180071993
CN201180072190
CN201180072783
CN201180073920
CN201210000654
CN201210002797
CN201210002800
CN201210007060

CN201210008234
CN201210008586
CN201210009497
CN201210010998
CN201210011020
CN201210012130
CN201210012142
CN201210012153
CN201210013614
CN201210016203
CN201210017085
CN201210018531
CN201210018542
CN201210018544
CN201210019175
CN201210019191
CN201210019215
CN201210019824
CN201210019825
CN201210020147
CN201210020280
CN201210020302
CN201210020304
CN201210020482
CN201210020792
CN201210021180
CN201210021228
CN201210021237
CN201210021241
CN201210021579
CN201210021582
CN201210021912
CN201210022000
CN201210022317
CN201210023175
CN201210023688
CN201210023919
CN201210023945
CN201210024439
CN201210024706
CN201210026534
CN201210027619
CN201210027620
CN201210027799
CN201210028831
CN201210029043
CN201210029756

CN201210029859
CN201210030336
CN201210030338
CN201210030367
CN201210030404
CN201210031164
CN201210037677
CN201210041723
CN201210055759
CN201210056396
CN201210056421
CN201210063035
CN201210079579
CN201210106458
CN201210110939
CN201210154728
CN201210161130
CN201210217276
CN201210307232
CN201210312701
CN201210313030
CN201210313094
CN201210314631
CN201210314748
CN201210317453
CN201210317470
CN201210319602
CN201210319613
CN201210320086
CN201210320201
CN201210320230
CN201210320583
CN201210320927
CN201210325692
CN201210326352
CN201210328430
CN201210328495
CN201210328965
CN201210330730
CN201210331045
CN201210331147
CN201210331156
CN201210331158
CN201210331159
CN201210331181
CN201210331185
CN201210331584

CN201210333564
CN201210333854
CN201210335084
CN201210335096
CN201210335226
CN201210335372
CN201210335375
CN201210335483
CN201210335484
CN201210335485
CN201210335577
CN201210335689
CN201210335701
CN201210335850
CN201210335851
CN201210335896
CN201210335901
CN201210335902
CN201210338804
CN201210339535
CN201210342503
CN201210345026
CN201210352327
CN201210354921
CN201210356858
CN201210361525
CN201210362781
CN201210362802
CN201210367888
CN201210368021
CN201210368101
CN201210368224
CN201210376124
CN201210376793
CN201210377076
CN201210377080
CN201210377130
CN201210377195
CN201210377215
CN201210378722
CN201210380865
CN201210382799
CN201210383011
CN201210383373
CN201210384596
CN201210385675
CN201210387178

CN201210387253
CN201210388564
CN201210388895
CN201210388960
CN201210399252
CN201210399446
CN201210399628
CN201210402712
CN201210405280
CN201210407605
CN201210409119
CN201210411852
CN201210411882
CN201210411922
CN201210411929
CN201210418171
CN201210418794
CN201210419134
CN201210419251
CN201210422979
CN201210423010
CN201210424635
CN201210424993
CN201210428079
CN201210428359
CN201210430744
CN201210430970
CN201210431408
CN201210431714
CN201210434813
CN201210435136
CN201210435249
CN201210435316
CN201210439857
CN201210444953
CN201210445077
CN201210446095
CN201210448016
CN201210448633
CN201210448739
CN201210454198
CN201210454485
CN201210455168
CN201210458990
CN201210462279
CN201210462710
CN201210465126

CN201210470054
CN201210485807
CN201210496946
CN201210506845
CN201210507492
CN201210514067
CN201210514134
CN201210516323
CN201210517609
CN201210520996
CN201210521955
CN201210525091
CN201210525256
CN201210526366
CN201210532095
CN201210533228
CN201210540664
CN201210540807
CN201210544617
CN201210545432
CN201210546145
CN201210546323
CN201210546695
CN201210546703
CN201210546718
CN201210555317
CN201210556938
CN201210559724
CN201210563258
CN201210563730
CN201210563864
CN201210568656
CN201210582330
CN201210582331
CN201210582533
CN201280016706
CN201280020721
CN201280021992
CN201280024223
CN201280026462
CN201280026484
CN201280026738
CN201280028075
CN201280028279
CN201280028408
CN201280029699
CN201280030942

CN201280034621
CN201280035888
CN201280037502
CN201280038222
CN201280039014
CN201310002216
CN201310002549
CN201310033731
CN201310057537
CN201310058002
CN201310058417
CN201310060728
CN201310084569
CN201310116015
CN201320034345
CN201320034971
CN201320096755
CN201320096845
CN201320096856
CN201320096857
CN201320097065
CN201320097089
CN201320097124
CN2143941
CN96197486
CN97104223
CN97110845
CN97114917
CN97119594
CN97121235
CN97121241
CN97121261
CN97191487
CN97191915
CN97195935
CN97195936
CN97196520
CN97196774
CN97196852
CN98117304
CN98117305
CN98122547
CN98801101
CN98801107
CN98801108
CN98804789
CN98805042

CN98806081
CN98807504
CN98808395
CN98811380
CN98811864
CN98811894
CN99108488
CN99110406
CN99110495
CN99120739
CN99801742
CN99802944
CN99803075
CN99803167
CN99804555
CN99806243
CN99807748
CN99808420
CN99808930
CN99809011
CN99809012
CN99809013
CN99811812
CN99811814
CN99811876
CN99811878
CN99816750
CN99817091
CO005760
CO14009479
CO21995
CO22047
CO32965
CO5479
CO5624
CO56394
CO5943
CO5965
CO6208
CO63015
CO6323
CO78024
CO82249
CO82251
CR2854
CY1113152
CY1113168

DE10008025
DE19718834
DE19827659
DE19833053
DE19842688
DE202008018302
DE202008018484
DE202010018239
DE502006009907
DE60001153
DE60001976
DE60002327
DE60002342
DE60002577
DE60002707
DE60003320
DE60003322
DE60003557
DE60003716
DE60004211
DE60004507
DE60005162
DE60005820
DE60006488
DE60006578
DE60006801
DE60007313
DE60008021
DE60009335
DE60010827
DE60012655
DE60012971
DE60013110
DE60015510
DE60015755
DE60016972
DE60019403
DE60019432
DE60020797
DE60024123
DE60026244
DE60026868
DE60027247
DE60027298
DE60029845
DE60031878
DE60032258

DE60032846
DE60033106
DE60034490
DE60035467
DE60036036
DE60036499
DE60036730
DE60038046
DE60038093
DE60038705
DE60040063
DE60040209
DE60041589
DE60042581
DE60042662
DE60042966
DE60043507
DE60044292
DE60044295
DE60044333
DE60044347
DE60044496
DE60044787
DE60045043
DE60045803
DE60045899
DE60046269
DE60046828
DE60047168
DE60047365
DE60047877
DE60047932
DE60048179
DE60048254
DE60048810
DE60049088
DE60049090
DE60049141
DE60049200
DE60101346
DE60101566
DE60102314
DE60102496
DE60103800
DE60103968
DE60104146
DE60109423

DE60115030
DE60118150
DE60120144
DE60121373
DE60121538
DE60122676
DE60123952
DE60124842
DE60124961
DE60125413
DE60125705
DE60126016
DE60126564
DE60127557
DE60129357
DE60129652
DE60131621
DE60131683
DE60131839
DE60133324
DE60133868
DE60134361
DE60134484
DE60134534
DE60134678
DE60134701
DE60134793
DE60134947
DE60134986
DE60135584
DE60136152
DE60136247
DE60136448
DE60136461
DE60137281
DE60137477
DE60137685
DE60137826
DE60138559
DE60138753
DE60138794
DE60138894
DE60139722
DE60140595
DE60140644
DE60141173
DE60141388

DE60141443
DE60141541
DE60141782
DE60141891
DE60142608
DE60143094
DE60143395
DE60143919
DE60144023
DE60144125
DE60144682
DE60144831
DE60144939
DE60145238
DE60145497
DE60145705
DE60145747
DE60147215
DE60147655
DE60147777
DE60147789
DE60147799
DE60147885
DE60148002
DE60148449
DE60148628
DE60148691
DE60148713
DE60148772
DE60148945
DE60149060
DE60149506
DE60149537
DE60149595
DE602004000655
DE602004001716
DE602004002312
DE602004003282
DE602004003439
DE602004003513
DE602004003609
DE602004003839
DE602004004200
DE602004004300
DE602004004310
DE602004004572
DE602004005526

DE602004006042
DE602004006206
DE602004006667
DE602004006670
DE602004006798
DE602004006902
DE602004007329
DE602004007864
DE602004008666
DE602004009354
DE602004009357
DE602004009636
DE602004009863
DE602004011282
DE602004011638
DE602004012660
DE602004012909
DE602004013475
DE602004013492
DE602004014039
DE602004014316
DE602004014448
DE602004014582
DE602004014673
DE602004014839
DE602004015039
DE602004015178
DE602004015665
DE602004015836
DE602004016100
DE602004016109
DE602004016255
DE602004017538
DE602004017559
DE602004017671
DE602004018065
DE602004018221
DE602004018870
DE602004018875
DE602004019384
DE602004019415
DE602004019876
DE602004020005
DE602004020544
DE602004020565
DE602004021049
DE602004021068

DE602004021287
DE602004021324
DE602004021431
DE602004021444
DE602004021686
DE602004021999
DE602004022004
DE602004022222
DE602004022230
DE602004022613
DE602004022730
DE602004023024
DE602004023261
DE602004023355
DE602004023569
DE602004023793
DE602004023892
DE602004024591
DE602004024633
DE602004025442
DE602004025590
DE602004026258
DE602004026375
DE602004026389
DE602004026422
DE602004026803
DE602004027570
DE602004027687
DE602004027705
DE602004027865
DE602004028073
DE602004028195
DE602004028540
DE602004028980
DE602004029119
DE602004029323
DE602004030013
DE602004030159
DE602004030203
DE602004030635
DE602004030769
DE602004032085
DE602004032413
DE602004032950
DE602004033147
DE602004033736
DE602004034065

DE602004034166
DE602004034288
DE602004034503
DE602004034581
DE602004034637
DE602004034983
DE602004035066
DE602004035259
DE602004035382
DE602004035844
DE602004036305
DE602004036412
DE602004037252
DE602004037497
DE602004037578
DE602004037687
DE602004037873
DE602004037967
DE602004038150
DE602004038412
DE602004038417
DE602004038645
DE602004038792
DE602004038823
DE602004039258
DE602004039390
DE602004039607
DE602004039754
DE602004039796
DE602004040184
DE602004040424
DE602004040942
DE602004040944
DE602004040953
DE602004041113
DE602004041376
DE602004041635
DE602004042057
DE602004042094
DE602004042168
DE602004042320
DE602004042649
DE602004042807
DE602004042872
DE602004043015
DE602004043073
DE602004043075

DE602004043162
DE602004043457
DE602004043569
DE602004043577
DE602004043613
DE602004043644
DE602004043677
DE602004043931
DE602004044051
DE602004044448
DE602004044527
DE602004044666
DE602004044752
DE602004044818
DE602004044821
DE602004044825
DE602004045087
DE602004045115
DE602004045202
DE602004045223
DE602004045328
DE602004045332
DE602004045683
DE602004045772
DE602004045882
DE602004046085
DE602004046243
DE602004046529
DE602004046617
DE602004046688
DE602004046705
DE602004046776
DE602004046812
DE602004046870
DE602004046990
DE602004046992
DE602004047038
DE602004047120
DE602004047252
DE602004047350
DE602004047355
DE602004047414
DE602004047484
DE602004047492
DE602004047571
DE602004047789
DE602004048828

DE602004048854
DE602004049018
DE602004049025
DE602004049181
DE602004049202
DE60200451
DE602005000383
DE602005000539
DE602005000603
DE602005001220
DE602005001815
DE602005001883
DE602005002156
DE602005002679
DE602005002781
DE602005003030
DE602005004693
DE602005004872
DE602005005144
DE602005005151
DE602005005468
DE602005005613
DE602005006347
DE602005006478
DE602005006654
DE602005006872
DE602005007073
DE602005007076
DE602005007088
DE602005008821
DE602005009271
DE602005009616
DE602005009995
DE602005010015
DE602005010033
DE602005010036
DE602005010494
DE602005010781
DE602005010837
DE602005010942
DE602005011359
DE602005011542
DE602005012192
DE602005012453
DE602005012466
DE602005012643
DE602005013016

DE602005013318
DE602005013630
DE602005013889
DE602005013894
DE602005013905
DE602005014189
DE602005014724
DE602005015377
DE602005015511
DE602005015539
DE602005015649
DE602005016351
DE602005016885
DE602005017549
DE602005017732
DE602005017846
DE602005017848
DE602005017871
DE602005018281
DE602005018311
DE602005018437
DE602005018592
DE602005018999
DE602005019017
DE602005019518
DE602005019872
DE602005019901
DE602005020331
DE602005020383
DE602005020385
DE602005020727
DE602005020889
DE602005020897
DE602005021031
DE602005021134
DE602005021185
DE602005021302
DE602005021409
DE602005021581
DE602005021807
DE602005021940
DE602005022158
DE602005022384
DE602005022660
DE602005023553
DE602005024095
DE602005024216

DE602005024492
DE602005024497
DE602005024636
DE602005024744
DE602005024891
DE602005025057
DE602005025297
DE602005025553
DE602005025955
DE602005026077
DE602005027090
DE602005027522
DE602005027943
DE602005028191
DE602005028310
DE602005029041
DE602005029289
DE602005029291
DE602005029396
DE602005029981
DE602005030053
DE602005030332
DE602005030335
DE602005030416
DE602005030674
DE602005030676
DE602005030793
DE602005031064
DE602005031311
DE602005031312
DE602005031729
DE602005031818
DE602005031846
DE602005031848
DE602005032069
DE602005032758
DE602005032877
DE602005033120
DE602005033318
DE602005033440
DE602005033715
DE602005034075
DE602005034978
DE602005034979
DE602005035944
DE602005036461
DE602005036527

DE602005037155
DE602005037159
DE602005037375
DE602005037570
DE602005037952
DE602005038735
DE602005038860
DE602005038967
DE602005038968
DE602005039101
DE602005039338
DE602005039458
DE602005039461
DE602005039662
DE602005039775
DE602005040401
DE602005040403
DE602005040934
DE602005041022
DE602005041177
DE602005041182
DE602005041583
DE602005041726
DE602005041893
DE602005042032
DE602005042328
DE602005042485
DE602005043072
DE602005043519
DE602005043624
DE602005043919
DE602005043990
DE602005044185
DE602005044237
DE602005044810
DE602005045320
DE602005045332
DE602005045500
DE602005045547
DE602005045668
DE602005046026
DE602005046059
DE602005046314
DE602005046570
DE602005046766
DE602005047085
DE602005047141

DE602005047142
DE602005047549
DE602005048103
DE602005048184
DE602005048791
DE602005048794
DE602005049138
DE602005049141
DE602005049280
DE602005049282
DE602006000109
DE602006001070
DE602006002901
DE602006003787
DE602006004010
DE602006007427
DE602006007537
DE602006007765
DE602006010755
DE602006011064
DE602006013405
DE602006013533
DE602006013745
DE602006014360
DE602006015954
DE602006017040
DE602006018908
DE602006019768
DE602006019792
DE602006020203
DE602006020947
DE602006021086
DE602006021175
DE602006021501
DE602006021741
DE602006022056
DE602006022249
DE602006022319
DE602006023120
DE602006023802
DE602006024580
DE602006024659
DE602006024818
DE602006025259
DE602006025978
DE602006026186
DE602006026771

DE602006027074
DE602006027656
DE602006028106
DE602006028940
DE602006029021
DE602006029727
DE602006029919
DE602006030522
DE602006030636
DE602006031055
DE602006031915
DE602006032056
DE602006033875
DE602006033881
DE602006033887
DE602006033915
DE602006034073
DE602006034212
DE602006034293
DE602006034296
DE602006035165
DE602006035644
DE602006035689
DE602006035762
DE602006035857
DE602006036205
DE602006036529
DE602006036929
DE602006036930
DE602006037243
DE602006037551
DE602006038356
DE602006038497
DE602006038848
DE602006039016
DE602006039081
DE602006039081
DE602006040115
DE602006040162
DE602006040527
DE602006040696
DE602006040843
DE602006041248
DE602006041267
DE602006041461
DE602006041690
DE602006041785

DE602006041832
DE602006042493
DE602006043087
DE602006043091
DE602006043855
DE602006044609
DE602006044884
DE602006045007
DE602006045103
DE602006045135
DE602006045136
DE602006045262
DE602006045493
DE602006045619
DE602006045878
DE602006046353
DE602006046812
DE602006046826
DE602006047035
DE602006047100
DE602006047188
DE602006047208
DE602006047479
DE602006047634
DE602006047898
DE602006047968
DE602006048431
DE602006048690
DE602006048800
DE602006049007
DE602006049315
DE602006049358
DE602007010816
DE602007011743
DE602007012596
DE602007013397
DE602007013622
DE602007016473
DE602007017800
DE602007018123
DE602007018126
DE602007018353
DE602007018531
DE602007018677
DE602007021009
DE602007021331
DE602007022265

DE602007022737
DE602007022908
DE602007022917
DE602007023625
DE602007023835
DE602007024222
DE602007024763
DE602007025107
DE602007025313
DE602007025575
DE602007028117
DE602007028149
DE602007028227
DE602007029340
DE602007030646
DE602007030773
DE602007030810
DE602007030826
DE602007031484
DE602007031680
DE602007032360
DE602007032376
DE602007032855
DE602007033524
DE602007033822
DE602007034329
DE602007034583
DE602007035379
DE602007035447
DE602007036056
DE602007036073
DE602007036126
DE602007037793
DE602007039298
DE602007039999
DE602007040877
DE602007041157
DE602007041510
DE602007041579
DE602007041583
DE602007041831
DE602007042199
DE602007042696
DE602007043364
DE602007043927
DE602007043959
DE602007044077

DE602007044202
DE602007044512
DE602007044688
DE602007045654
DE602007046049
DE602007046198
DE602008011426
DE602008012789
DE602008013599
DE602008018467
DE602008021367
DE602008021378
DE602008023250
DE602008025595
DE602008026091
DE602008026102
DE602008026530
DE602008028151
DE602008028322
DE602008029036
DE602008029135
DE602008029629
DE602008029646
DE602008031160
DE602008031774
DE602008031864
DE602008032098
DE602008032693
DE602008032749
DE602008032848
DE602008032988
DE602008033025
DE602008033700
DE602008034548
DE602008034586
DE602008034930
DE602008035303
DE602008035578
DE602008036114
DE602008036351
DE602008037501
DE602008037580
DE602008037735
DE602008037859
DE602008037935
DE602008038607
DE602008038608

DE602008039041
DE602008039133
DE602008039329
DE602008039654
DE602008039776
DE602008041314
DE602008041529
DE602008041953
DE602008043179
DE602008044200
DE602009004543
DE602009008163
DE602009009788
DE602009012106
DE602009012989
DE602009013674
DE602009014515
DE602009014518
DE602009016258
DE602009018085
DE602009018708
DE602009018733
DE602009019212
DE602009020009
DE602009020319
DE602009020416
DE602009021193
DE602009022100
DE602009022454
DE602009023364
DE602009026190
DE602009026324
DE602009027191
DE602009027291
DE602009028238
DE602009029846
DE602009029891
DE602009031607
DE602009032346
DE602009032861
DE602009033233
DE602009034633
DE602009034995
DE602009035267
DE602009035268
DE602009036715
DE602009036716

DE602009037064
DE602009037724
DE602009038093
DE602010003513
DE602010007182
DE602010008931
DE602010011040
DE602010012244
DE602010013646
DE602010014339
DE602010017925
DE602010018639
DE602010019950
DE602010020424
DE602010020579
DE602010021265
DE602010021975
DE602010022530
DE602010022943
DE602010024304
DE602010026445
DE602010029064
DE602010031719
DE602010031816
DE602010032676
DE602011004991
DE602011007769
DE602011008779
DE602011009150
DE602011009352
DE602011009723
DE602011009990
DE602011009994
DE602011011194
DE602011012798
DE602011013699
DE602011015311
DE602011015711
DE602011015797
DE602011016857
DE602011016858
DE602011017965
DE602011018478
DE602011021168
DE602011021173
DE602011021274
DE602011023746

DE602011024410
DE602011024469
DE602011024684
DE602011024936
DE602011025332
DE602011025941
DE602011026263
DE602012002442
DE602012005534
DE602012005864
DE602012006984
DE602012007760
DE602012009391
DE602012010227
DE602012011825
DE602012014492
DE602012014996
DE602012015453
DE602012017763
DE602013004784
DE602013005581
DE602013006040
DE602013006371
DE602013006376
DE602013006518
DE602013008006
DE602013008038
DE60201854
DE60203550
DE60204528
DE60204729
DE60205289
DE60205539
DE60206997
DE60208049
DE60210530
DE60211254
DE60211601
DE60213180
DE60213297
DE60213314
DE60214059
DE60214062
DE60215990
DE60216344
DE60217068
DE60217518

DE60218385
DE60220333
DE60220558
DE60220968
DE60221451
DE60223453
DE60223785
DE60223830
DE60224307
DE60224917
DE60225086
DE60225378
DE60225381
DE60226200
DE60226301
DE60226790
DE60227032
DE60227132
DE60227310
DE60227427
DE60227894
DE60228782
DE60230563
DE60232127
DE60232424
DE60233214
DE60233548
DE60233602
DE60233696
DE60234005
DE60235870
DE60236472
DE60236570
DE60236834
DE60239836
DE60239852
DE60239907
DE60240843
DE60240923
DE60241286
DE60242064
DE60242132
DE60242209
DE60242251
DE60242692
DE60243359
DE60243591

DE60244677
DE60244780
DE60245434
DE60245870
DE60245939
DE60246333
DE60246663
DE60247066
DE60247236
DE60247257
DE60247746
DE60247799
DE60247918
DE60247919
DE60248125
DE60300158
DE60300838
DE60302602
DE60302826
DE60302958
DE60303696
DE60304066
DE60304515
DE60305573
DE60306011
DE60307354
DE60307736
DE60308099
DE60308255
DE60308462
DE60308944
DE60308952
DE60309375
DE60309553
DE60310017
DE60310368
DE60310800
DE60311036
DE60311231
DE60311359
DE60311548
DE60311625
DE60312624
DE60312911
DE60314062
DE60314553
DE60314562

DE60314563
DE60314940
DE60314977
DE60315558
DE60316488
DE60316494
DE60316503
DE60316750
DE60317139
DE60317265
DE60317453
DE60317588
DE60317753
DE60317763
DE60317837
DE60317847
DE60317959
DE60317982
DE60320045
DE60320486
DE60320719
DE60320899
DE60321618
DE60321747
DE60321759
DE60321854
DE60322003
DE60322142
DE60322468
DE60322505
DE60322999
DE60323009
DE60324077
DE60324230
DE60324549
DE60324752
DE60325298
DE60325310
DE60325314
DE60325550
DE60326799
DE60326899
DE60327040
DE60327400
DE60327919
DE60327961
DE60327968

DE60328554
DE60328575
DE60329252
DE60329340
DE60329446
DE60329456
DE60329889
DE60330083
DE60330198
DE60330732
DE60331630
DE60331634
DE60332168
DE60332175
DE60332668
DE60332909
DE60333499
DE60333504
DE60333693
DE60333713
DE60333826
DE60333939
DE60334185
DE60334770
DE60335218
DE60335327
DE60335779
DE60335981
DE60336180
DE60336181
DE60336874
DE60336961
DE60337179
DE60337780
DE60337783
DE60337790
DE60337883
DE60337924
DE60338151
DE60338427
DE60338509
DE60338701
DE60338934
DE60339109
DE60339445
DE60339520
DE60339876

DE60339877
DE60340244
DE60340897
DE60340982
DE60341209
DE60341224
DE60341473
DE60341488
DE60341718
DE60341808
DE60342002
DE60342060
DE60342164
DE60342469
DE60342557
DE60342689
DE60343149
DE60343484
DE60343972
DE60344032
DE60344159
DE60344304
DE60344397
DE60344926
DE60345083
DE60345124
DE60345446
DE60345535
DE60345641
DE60345642
DE60345779
DE60345905
DE60346037
DE60346113
DE60346473
DE60346559
DE60346681
DE60346777
DE60347055
DE60347188
DE60347211
DE60347524
DE60347633
DE60347657
DE60348096
DE60348449
DE60348481

DE60348615
DE60348862
DE69606057
DE69608453
DE69610846
DE69610905
DE69619494
DE69620194
DE69623330
DE69625884
DE69628321
DE69629663
DE69632482
DE69634177
DE69634962
DE69636599
DE69637069
DE69637977
DE69638007
DE69638438
DE69707876
DE69710458
DE69710459
DE69712901
DE69712902
DE69713452
DE69714598
DE69718635
DE69719236
DE69719654
DE69721938
DE69721939
DE69722117
DE69723550
DE69725091
DE69725480
DE69725483
DE69725487
DE69725883
DE69726479
DE69730657
DE69731077
DE69732988
DE69733199
DE69734400
DE69734658
DE69735009

DE69736552
DE69736586
DE69736713
DE69737284
DE69737308
DE69737987
DE69738101
DE69739451
DE69739502
DE69739687
DE69739743
DE69739744
DE69740105
DE69740763
DE69801449
DE69802834
DE69802836
DE69802915
DE69805099
DE69807483
DE69807504
DE69808365
DE69813618
DE69814155
DE69814170
DE69814199
DE69814396
DE69819188
DE69819889
DE69824407
DE69827074
DE69827379
DE69829074
DE69829361
DE69829383
DE69829389
DE69829584
DE69830491
DE69831961
DE69832169
DE69832393
DE69832719
DE69833334
DE69834410
DE69834553
DE69834566
DE69834728

DE69836920
DE69838180
DE69838739
DE69838756
DE69838763
DE69839100
DE69839145
DE69840115
DE69840658
DE69840672
DE69841262
DE69841306
DE69841369
DE69841567
DE69842153
DE69842190
DE69842390
DE69842439
DE69842484
DE69843362
DE69843376
DE69905705
DE69907267
DE69907919
DE69908121
DE69910219
DE69913500
DE69914368
DE69916661
DE69917929
DE69918172
DE69919521
DE69920047
DE69920217
DE69921474
DE69922706
DE69922973
DE69923224
DE69923232
DE69923555
DE69925479
DE69925987
DE69927239
DE69927787
DE69927838
DE69928220
DE69928277

DE69929852
DE69930504
DE69930848
DE69930992
DE69931215
DE69931540
DE69932044
DE69932619
DE69933119
DE69935554
DE69935811
DE69935848
DE69935980
DE69936257
DE69936627
DE69936709
DE69936844
DE69937248
DE69937462
DE69937630
DE69937762
DE69938016
DE69938339
DE69938960
DE69939067
DE69939480
DE69939494
DE69939696
DE69939702
DE69941233
DE69941694
DE69941838
DE69941964
DE69941965
DE69942107
DE69942201
DE69943466
DE69943468
DE69943599
DE69943604
DE69943878
DE69943879
DE69944010
DE69944028
DE69944062
DE69944704
DE69944765

DE69944836
EG23841
EG23954
EG23984
EG23988
EG23989
EG24246
EG24247
EG24249
EG24342
EG24738
EG25149
EG25253
EG25280
EG25353
EG25523
EG25534
EG25571
EG25573
EG25785
EG25786
EG25803
EG25837
EG25922
EG26092
EG26313
EG26499
EP0774722 FR
EP0774722 GB
EP0784295 FR
EP0788072 FR
EP0788284 FR
EP0788284 GB
EP0789329 FR
EP0789330 FR
EP0804351 FR
EP0804351 GB
EP0805433 FR
EP0805433 GB
EP0805434 FR
EP0805434 GB
EP0815510 FR
EP0817101 FR
EP0817101 GB
EP0829820 FR
EP0833304 FR
EP0833304 GB

EP0840286 FR
EP0840286 GB
EP0840288 FR
EP0840288 GB
EP0840289 FR
EP0840289 GB
EP0841655 FR
EP0841655 GB
EP0845124 FI
EP0845124 FR
EP0845124 GB
EP0845124 SE
EP0845193 FR
EP0845193 GB
EP0846250 FR
EP0846250 GB
EP0848324 FR
EP0848324 GB
EP0850462 FR
EP0850462 IE
EP0851345 FR
EP0851345 GB
EP0851354 GB
EP0851355 FR
EP0851355 GB
EP0858023 FR
EP0858023 GB
EP0860092 FR
EP0860092 GB
EP0861541 FR
EP0869443 FR
EP0869443 GB
EP0871116 FR
EP0871116 GB
EP0872128 FI
EP0872128 FR
EP0872128 GB
EP0872128 NL
EP0873615 FR
EP0873615 GB
EP0873615 NL
EP0873653 FR
EP0873653 GB
EP0875819 FR
EP0875819 GB
EP0883208 FR
EP0883208 GB

EP0886922 FR
EP0886922 GB
EP0888592 FR
EP0890086 FR
EP0890086 GB
EP0900491 FR
EP0900491 GB
EP0906687 FR
EP0906687 GB
EP0907923 FR
EP0907923 GB
EP0907924 FR
EP0907924 GB
EP0907949 FR
EP0907949 GB
EP0908070 FR
EP0908070 GB
EP0909081 FR
EP0909081 GB
EP0912932 FR
EP0912932 GB
EP0917689 FR
EP0917689 GB
EP0920666 FR
EP0920666 GB
EP0925542 FR
EP0925542 GB
EP0925542 NL
EP0925542 SE
EP0929973 FR
EP0929973 GB
EP0929978 FR
EP0929978 GB
EP0929978 NL
EP0931405 FR
EP0931405 GB
EP0942362 ES
EP0942362 GB
EP0942849 FR
EP0942849 GB
EP0948235 FR
EP0948235 GB
EP0953192 FR
EP0953192 GB
EP0956686 FR
EP0956686 GB
EP0965089 FR

EP0965089 GB
EP0969363 FR
EP0969363 GB
EP0969623 FR
EP0969623 GB
EP0972238 FR
EP0972238 GB
EP0973294 FR
EP0973294 GB
EP0974141 FR
EP0974141 GB
EP0978054 FR
EP0978054 GB
EP0978189 FR
EP0978189 GB
EP0979580 FR
EP0979580 GB
EP0983159 FR
EP0983159 GB
EP0983674 FR
EP0983674 GB
EP0985234 FR
EP0992006 FR
EP0992006 GB
EP0996899 FR
EP0996899 GB
EP0996899 NL
EP0998818 FR
EP0998818 GB
EP1002364 FR
EP1002364 GB
EP1004193 AT
EP1004193 BE
EP1004193 CH
EP1004193 FR
EP1004193 GB
EP1004193 IE
EP1004193 LI
EP1004193 LU
EP1008045 FR
EP1008045 GB
EP1012691 FR
EP1012691 GB
EP1012757 FR
EP1012757 GB
EP1012827 BE
EP1012827 FI

EP1012827 FR
EP1012827 GB
EP1012827 SE
EP1013044 FR
EP1013044 GB
EP1015985 FR
EP1015985 GB
EP1016074 FR
EP1016074 GB
EP1016286 FR
EP1016286 GB
EP1021753 FR
EP1021753 GB
EP1021762 FR
EP1021762 GB
EP1023661 FR
EP1023661 GB
EP1023663 FR
EP1023663 GB
EP1025493 FR
EP1025493 GB
EP1025493 NL
EP1025504 FR
EP1025504 GB
EP1025505 FR
EP1025505 GB
EP1031204 FR
EP1031204 GB
EP1032886 FR
EP1032886 GB
EP1032894 FR
EP1032894 GB
EP1032894 IT
EP1034488 GB
EP1034488 IT
EP1034488 FR
EP1038239 FR
EP1038239 GB
EP1040406 FR
EP1040406 GB
EP1040409 FR
EP1040409 GB
EP1042891 FR
EP1042891 GB
EP1042927 FR
EP1042927 GB
EP1042927 IT

EP1042927 NL
EP1044118 FR
EP1044118 GB
EP1044118 IT
EP1044119 FR
EP1044119 GB
EP1044119 IT
EP1044566 FR
EP1044566 GB
EP1049298 FR
EP1049298 GB
EP1049979 FR
EP1049979 GB
EP1051681 FR
EP1051681 GB
EP1051823 FR
EP1051823 GB
EP1051824 FR
EP1051824 GB
EP1053525 FR
EP1053525 GB
EP1055184 FR
EP1055184 GB
EP1055184 IT
EP1058400 FR
EP1058400 GB
EP1058874 FR
EP1058874 GB
EP1058891 FR
EP1058891 GB
EP1060597 FR
EP1060597 GB
EP1062590 FR
EP1062590 GB
EP1062590 IT
EP1062627 FR
EP1062627 GB
EP1062779 FR
EP1062779 GB
EP1066560 FR
EP1066560 GB
EP1066560 IT
EP1066625 FR
EP1066625 GB
EP1070314 FR
EP1073939 FR
EP1073939 GB

EP1073957 FR
EP1073957 GB
EP1074114 FR
EP1074114 GB
EP1074114 IT
EP1078322 FR
EP1078322 GB
EP1078322 IT
EP1080445 B1
EP1080445 B1
EP1080445 B1
EP1080445 B1
EP1080462 FR
EP1080462 GB
EP1080542 FI
EP1080542 FR
EP1080542 GB
EP1080542 NL
EP1080579 FI
EP1080579 FR
EP1080579 GB
EP1080579 NL
EP1081634 FR
EP1081634 GB
EP1082654 AT
EP1082654 BE
EP1082654 CH
EP1082654 DK
EP1082654 ES
EP1082654 FR
EP1082654 GB
EP1082654 IT
EP1082654 NL
EP1082654 SE
EP1084464 FR
EP1084464 GB
EP1085444 AT
EP1085444 BE
EP1085444 CH
EP1085444 DK
EP1085444 ES
EP1085444 FI
EP1085444 FR
EP1085444 GB
EP1085444 GR
EP1085444 IE
EP1085444 IT

EP1085444 NL
EP1085444 PT
EP1085444 SE
EP1086413 ES
EP1086413 FR
EP1086413 GB
EP1086413 IT
EP1086413 NL
EP1086414 FR
EP1086414 GB
EP1086414 IT
EP1086418 FR
EP1086418 GB
EP1086421 FR
EP1086421 GB
EP1086421 IT
EP1088278 FR
EP1088278 GB
EP1088278 IT
EP1088420 FR
EP1088420 GB
EP1088420 IT
EP1090365 FR
EP1090365 GB
EP1091303 FR
EP1091303 GB
EP1091303 IT
EP1091346 FR
EP1091346 GB
EP1091532 FR
EP1091532 GB
EP1091532 IT
EP1091536 FR
EP1091536 GB
EP1091536 IT
EP1093616 FR
EP1093616 GB
EP1093616 IT
EP1094445 FR
EP1094445 GB
EP1096472 FR
EP1096472 GB
EP1096472 IT
EP1101172 FR
EP1101172 GB
EP1101382 AT
EP1101382 ES

EP1101382 FR
EP1101382 GB
EP1101382 IE
EP1101382 IT
EP1101382 NL
EP1104563 FR
EP1104563 GB
EP1111922 FR
EP1111922 GB
EP1111922 IT
EP1111926 FR
EP1111926 GB
EP1112661 FR
EP1112661 GB
EP1112661 IT
EP1114563 FR
EP1114563 GB
EP1114563 NL
EP1114563 PT
EP1114563 SE
EP1116187 FR
EP1116187 GB
EP1117230 FR
EP1117230 GB
EP1117230 NL
EP1118213 FR
EP1118213 GB
EP1118213 NL
EP1122917 FR
EP1122917 GB
EP1122956 FR
EP1122956 GB
EP1125207 FR
EP1125207 GB
EP1125207 IT
EP1125269 FR
EP1125269 GB
EP1125269 IT
EP1125270 FR
EP1125270 GB
EP1125270 IT
EP1125270 NL
EP1125271 FR
EP1125271 GB
EP1125271 IT
EP1125271 NL
EP1129539 FR

EP1129539 GB
EP1133766 FR
EP1133766 GB
EP1133837 FR
EP1133837 GB
EP1135933 FR
EP1135933 GB
EP1135934 AT
EP1135934 BE
EP1135934 CH
EP1135934 DK
EP1135934 ES
EP1135934 FI
EP1135934 FR
EP1135934 GB
EP1135934 IT
EP1135934 NL
EP1135934 PT
EP1135934 SE
EP1141938 FR
EP1141938 IT
EP1142129 FR
EP1142129 GB
EP1142130 FR
EP1142130 GB
EP1147489 FR
EP1147489 GB
EP1147612 FR
EP1147612 GB
EP1147635 GB
EP1147668 FR
EP1147668 GB
EP1148747 FI
EP1148747 FR
EP1148747 GB
EP1148747 NL
EP1148748 FI
EP1148748 FR
EP1148748 GB
EP1148748 NL
EP1150212 FR
EP1150212 GB
EP1150212 IT
EP1150473 FI
EP1150473 FR
EP1150473 GB
EP1150473 NL

EP1154636 FR
EP1154636 GB
EP1154636 IT
EP1155396 ES
EP1155396 FR
EP1155396 GB
EP1155396 IT
EP1155396 NL
EP1156415 AT
EP1156415 BE
EP1156415 CH
EP1156415 DK
EP1156415 ES
EP1156415 FR
EP1156415 GB
EP1156415 IT
EP1156415 NL
EP1156415 SE
EP1156427 DK
EP1156427 FR
EP1156427 GB
EP1156427 IT
EP1157538 FR
EP1157538 GB
EP1157538 IT
EP1159677 FR
EP1159803 CH
EP1159803 DK
EP1159803 FI
EP1159803 FR
EP1159803 GB
EP1159803 IE
EP1159803 IT
EP1159803 NL
EP1159803 SE
EP1161739 FR
EP1161739 GB
EP1161739 IT
EP1161822 FR
EP1161822 GB
EP1161822 IT
EP1161828 FR
EP1161828 GB
EP1161828 IT
EP1163657 FR
EP1163657 GB
EP1163657 IT

EP1163657 NL
EP1163658 FR
EP1163658 GB
EP1163755 FR
EP1163755 GB
EP1163755 IT
EP1164482 FR
EP1164482 GB
EP1164482 IT
EP1166257 FR
EP1166257 GB
EP1166257 NL
EP1166265 FR
EP1166265 GB
EP1166265 IT
EP1169710 FR
EP1169710 GB
EP1169862 FR
EP1169862 GB
EP1169862 IT
EP1171817 FR
EP1171817 GB
EP1173816 FR
EP1173816 GB
EP1175060 FR
EP1175060 GB
EP1175060 IT
EP1177697 CH
EP1177697 ES
EP1177697 FR
EP1177697 GB
EP1177697 IT
EP1178404 FR
EP1178404 GB
EP1178404 IT
EP1178408 FR
EP1178408 GB
EP1178408 IT
EP1179925 FR
EP1179925 GB
EP1179925 IT
EP1181641 FR
EP1181641 GB
EP1183593 FR
EP1183593 GB
EP1186317 FR
EP1186317 GB

EP1188110 FR
EP1188110 GB
EP1188244 FR
EP1188244 GB
EP1188244 IT
EP1190302 AT
EP1190302 BE
EP1190302 CH
EP1190302 DK
EP1190302 ES
EP1190302 FI
EP1190302 FR
EP1190302 GB
EP1190302 NL
EP1190302 SE
EP1190591 BE
EP1190591 CH
EP1190591 ES
EP1190591 FR
EP1190591 GB
EP1190591 IT
EP1190591 NL
EP1192536 DK
EP1192536 FI
EP1192536 FR
EP1192536 GB
EP1193590 FR
EP1193590 GB
EP1193619 FR
EP1193619 GB
EP1193920 FR
EP1193920 GB
EP1193920 IT
EP1193942 FR
EP1193942 GB
EP1193956 FR
EP1193956 GB
EP1193956 IT
EP1196848 FR
EP1197082 GB
EP1197082 IT
EP1197082 NL
EP1198762 CH
EP1198762 ES
EP1198762 FR
EP1198762 GB
EP1198762 IT

EP1198762 LI
EP1198762 LU
EP1198762 MC
EP1198941 FR
EP1198941 GB
EP1199708 FR
EP1199708 GB
EP1199712 FR
EP1199712 GB
EP1199712 IT
EP1201602 FR
EP1201602 GB
EP1201602 IT
EP1202096 FR
EP1202096 IT
EP1202179 FR
EP1202179 GB
EP1202179 IT
EP1202187 FR
EP1202187 GB
EP1202187 IT
EP1203307 FR
EP1203307 GB
EP1207668 FR
EP1207668 GB
EP1207668 IT
EP1208416 AT
EP1208416 BE
EP1208416 CH
EP1208416 DK
EP1208416 ES
EP1208416 FI
EP1208416 FR
EP1208416 GB
EP1208416 IT
EP1208416 NL
EP1208416 SE
EP1210691 FR
EP1210691 GB
EP1210708 DK
EP1210708 FI
EP1210708 FR
EP1210708 GB
EP1210708 NL
EP1210810 FR
EP1210810 GB
EP1210810 IT

EP1212679 FR
EP1212679 GB
EP1212681 FR
EP1212681 IT
EP1213705 FR
EP1213705 GB
EP1213705 IT
EP1213892 FR
EP1213892 GB
EP1214609 CH
EP1214609 FR
EP1214609 GB
EP1214609 NL
EP1217549 FR
EP1217549 GB
EP1217549 IT
EP1217792 FR
EP1217792 GB
EP1217792 IT
EP1220510 FR
EP1220510 GB
EP1220510 IT
EP1221819 FI
EP1221819 FR
EP1221819 GB
EP1221819 SE
EP1222540 FR
EP1222540 GB
EP1222540 IT
EP1222549 AT
EP1222549 CH
EP1222549 DK
EP1222549 FI
EP1222549 FR
EP1222549 GB
EP1222549 IE
EP1222549 IT
EP1222549 NL
EP1222549 SE
EP1222659 AT
EP1222659 BE
EP1222659 CH
EP1222659 DK
EP1222659 ES
EP1222659 FR
EP1222659 GB
EP1222659 IT

EP1222659 NL
EP1222659 SE
EP1224543 GB
EP1224543 IT
EP1225744 FR
EP1225744 GB
EP1225744 NL
EP1225747 FR
EP1225747 GB
EP1225771 FI
EP1225771 FR
EP1225771 GB
EP1225771 NL
EP1226682 FR
EP1226682 GB
EP1226852 FR
EP1226852 GB
EP1227396 FR
EP1227396 GB
EP1227396 IT
EP1227634 AT
EP1227634 BE
EP1227634 CH
EP1227634 DK
EP1227634 ES
EP1227634 FR
EP1227634 GB
EP1227634 IT
EP1227634 NL
EP1227634 SE
EP1229746 FR
EP1229746 GB
EP1229746 IT
EP1231786 FR
EP1231786 GB
EP1231786 IT
EP1232437 FR
EP1232437 GB
EP1233343 FR
EP1233343 GB
EP1233343 IT
EP1233351 FR
EP1233351 GB
EP1233351 IT
EP1233591 FR
EP1233591 GB
EP1233600 FR

EP1233600 GB
EP1233600 NL
EP1233631 ES
EP1233631 FI
EP1233631 FR
EP1233631 GB
EP1233631 IE
EP1233631 IT
EP1233631 NL
EP1233631 PT
EP1233635 DK
EP1233635 ES
EP1233635 FI
EP1233635 FR
EP1233635 IT
EP1233635 SE
EP1233636 FR
EP1233636 GB
EP1233636 IT
EP1234235 FR
EP1234235 GB
EP1234237 FR
EP1234237 GB
EP1235137 FR
EP1235137 GB
EP1235137 NL
EP1235143 FR
EP1235143 GB
EP1235143 IT
EP1235160 FR
EP1235160 GB
EP1235160 IT
EP1236081 FR
EP1236081 GB
EP1236116 FR
EP1236116 GB
EP1237073 FR
EP1237073 GB
EP1237371 FR
EP1237371 GB
EP1237371 IT
EP1237384 FI
EP1237384 FR
EP1237384 GB
EP1237384 NL
EP1238320 FR
EP1238320 GB

EP1238688 FR
EP1238688 GB
EP1238688 NL
EP1241838 AT
EP1241838 BE
EP1241838 CH
EP1241838 DK
EP1241838 ES
EP1241838 FR
EP1241838 GB
EP1241838 IT
EP1241838 NL
EP1241838 SE
EP1242854 BE
EP1242854 ES
EP1242854 FR
EP1242854 GB
EP1242854 IT
EP1242854 NL
EP1242854 SE
EP1242855
EP1242855 DE
EP1242855 ES
EP1242855 FR
EP1242855 GB
EP1242855 IT
EP1242855 NL
EP1242858 FR
EP1242858 GB
EP1242858 IT
EP1246061 FR
EP1246061 GB
EP1246061 IT
EP1251653 FR
EP1251653 GB
EP1251664 FR
EP1251664 GB
EP1251664 IT
EP1251670 FR
EP1251670 GB
EP1251672 FR
EP1251672 GB
EP1251672 IT
EP1255179 FR
EP1255179 GB
EP1255179 IT
EP1255192 FR

EP1255192 GB
EP1255192 IT
EP1255193 FR
EP1255193 GB
EP1255193 IT
EP1255220
EP1255220 BE
EP1255220 CZ
EP1255220 DE
EP1255220 ES
EP1255220 FR
EP1255220 GB
EP1255220 IT
EP1255220 NL
EP1255220 SE
EP1256212 FR
EP1256212 GB
EP1257097 FR
EP1257097 GB
EP1258092 FR
EP1258092 GB
EP1258109 FR
EP1258109 GB
EP1258147 FR
EP1258147 GB
EP1258147 NL
EP1258147 SE
EP1258805 BE
EP1258805 ES
EP1258805 FR
EP1258805 GB
EP1258805 IT
EP1258805 NL
EP1258805 SE
EP1266282 FR
EP1266282 GB
EP1267518 FR
EP1267518 GB
EP1267518 IT
EP1267548 FR
EP1267548 GB
EP1267548 IT
EP1269311 FR
EP1269311 GB
EP1269311 IE
EP1269311 NL
EP1269709 FR

EP1269709 GB
EP1269709 IT
EP1269711 FR
EP1269711 GB
EP1271318 FR
EP1271318 GB
EP1271318 IT
EP1271318 NL
EP1271319 FR
EP1271319 GB
EP1271319 NL
EP1271321 ES
EP1271321 FI
EP1271321 FR
EP1271321 GB
EP1271321 IT
EP1271339 FR
EP1271339 GB
EP1271339 IT
EP1271407 FR
EP1271407 GB
EP1271407 IT
EP1271472 FR
EP1271472 GB
EP1271472 IT
EP1271830 FR
EP1271830 GB
EP1271830 NL
EP1271877 FR
EP1271877 GB
EP1271882 FR
EP1271882 GB
EP1271882 IT
EP1271883 AT
EP1271883 BE
EP1271883 CH
EP1271883 ES
EP1271883 FI
EP1271883 FR
EP1271883 GB
EP1271883 IE
EP1271883 NL
EP1272888 FR
EP1272888 GB
EP1272888 IT
EP1274264 FR
EP1274264 GB

EP1275050 FR
EP1275050 GB
EP1275106 FR
EP1275106 GB
EP1275106 NL
EP1277322 FR
EP1277322 GB
EP1278184 FR
EP1278184 GB
EP1278184 IT
EP1278350 AT
EP1278350 BE
EP1278350 CH
EP1278350 CY
EP1278350 DK
EP1278350 ES
EP1278350 FI
EP1278350 FR
EP1278350 GB
EP1278350 GR
EP1278350 IE
EP1278350 IT
EP1278350 LU
EP1278350 MC
EP1278350 NL
EP1278350 PT
EP1278350 SE
EP1278350 TR
EP1279160 FR
EP1279160 GB
EP1279160 NL
EP1282855 ES
EP1282855 FR
EP1282855 GB
EP1282855 NL
EP1290574 FR
EP1290574 GB
EP1290676 BE
EP1290676 FR
EP1290676 GB
EP1290820 FR
EP1290820 GB
EP1292875 AT
EP1292875 BE
EP1292875 CH
EP1292875 ES
EP1292875 FI

EP1292875 FR
EP1292875 GB
EP1292875 IE
EP1292875 PT
EP1292875 SE
EP1298846 FR
EP1298846 GB
EP1298846 IT
EP1298941 FR
EP1298941 GB
EP1298941 IT
EP1299790 BE
EP1299790 ES
EP1299790 FR
EP1299790 GB
EP1299790 IT
EP1301006 FR
EP1301006 GB
EP1301006 IT
EP1303108 FR
EP1303108 GB
EP1303109 AT
EP1303109 CH
EP1303109 FR
EP1303109 GB
EP1303807 FR
EP1303807 GB
EP1303807 IT
EP1304889 ES
EP1304889 FR
EP1304889 IT
EP1304891 FR
EP1304891 GB
EP1306994 FR
EP1306994 GB
EP1306994 IT
EP1306995 FR
EP1306995 IT
EP1309906 FR
EP1309906 GB
EP1309906 IT
EP1310284 FR
EP1310284 GB
EP1310284 IT
EP1311979 FR
EP1311979 GB
EP1311979 NL

EP1314102 FR
EP1314102 GB
EP1314102 IT
EP1320067 DE
EP1320067 FR
EP1320067 GB
EP1323306 FR
EP1323306 GB
EP1324535 FR
EP1324535 GB
EP1328882 FR
EP1328882 GB
EP1328882 IT
EP1330038 FR
EP1330038 GB
EP1330039 FR
EP1330039 GB
EP1330039 NL
EP1331201 FR
EP1331201 GB
EP1331201 IT
EP1331574 FR
EP1331574 GB
EP1332488 FR
EP1332488 GB
EP1332568 FR
EP1332568 GB
EP1333635 FR
EP1333635 GB
EP1333635 IT
EP1333645 FR
EP1333645 GB
EP1333645 IT
EP1334637
EP1334637 DE
EP1334637 ES
EP1334637 FR
EP1334637 GB
EP1334637 IT
EP1334637 NL
EP1335300 FR
EP1335300 GB
EP1335300 IT
EP1335338 FR
EP1335338 GB
EP1335338 NL
EP1335525 FR

EP1335525 GB
EP1335525 IT
EP1335580 FR
EP1335580 GB
EP1335580 IT
EP1338133 FR
EP1338133 GB
EP1338968 FR
EP1338968 GB
EP1338968 IT
EP1341025 FR
EP1341025 GB
EP1341025 IT
EP1341358 FR
EP1341358 GB
EP1343069 FR
EP1343069 GB
EP1343069 IT
EP1343345 FR
EP1343345 GB
EP1343345 IT
EP1344144 FR
EP1344144 GB
EP1344144 NL
EP1345394 DK
EP1345394 EE
EP1345394 FI
EP1345394 FR
EP1345394 HU
EP1345394 IE
EP1345394 SE
EP1345435 ES
EP1345435 FR
EP1345435 GB
EP1345435 IT
EP1345435 NL
EP1346439 GB
EP1346571 FR
EP1346571 GB
EP1346571 NL
EP1346755 FR
EP1346755 GB
EP1346755 IT
EP1347419 FR
EP1347419 GB
EP1347419 IT
EP1348975

EP1348975 ES
EP1348975 FR
EP1348975 GB
EP1348975 IT
EP1348975 NL
EP1349056 FR
EP1349056 GB
EP1349056 IT
EP1349317 FR
EP1349317 GB
EP1350341 FR
EP1350341 GB
EP1351469 GB
EP1351469 IT
EP1352517 FR
EP1352517 GB
EP1352517 NL
EP1353513 ES
EP1353513 FR
EP1353513 GB
EP1353513 IT
EP1353514 ES
EP1353514 FR
EP1353514 GB
EP1353514 IT
EP1354455 FR
EP1354455 GB
EP1354455 IT
EP1355224 FR
EP1355224 GB
EP1356673 FR
EP1356673 GB
EP1357455 FR
EP1357455 GB
EP1357508 FR
EP1357508 GB
EP1357508 IT
EP1357704 FR
EP1357704 GB
EP1357704 IT
EP1357744 FR
EP1357744 GB
EP1357744 IT
EP1357744 NL
EP1357745 FR
EP1357745 GB
EP1357745 NL

EP1358765 FR
EP1358765 GB
EP1359515 FR
EP1359515 GB
EP1359515 NL
EP1359545 AT
EP1359545 BE
EP1359545 CH
EP1359545 DK
EP1359545 ES
EP1359545 FI
EP1359545 FR
EP1359545 GB
EP1359545 IT
EP1359545 NL
EP1359545 SE
EP1359546 FR
EP1359546 GB
EP1359546 IT
EP1359763 ES
EP1359763 FR
EP1359763 GB
EP1359763 IT
EP1359764 FR
EP1359764 GB
EP1359764 IT
EP1359765 FR
EP1359765 GB
EP1359765 NL
EP1359768 FR
EP1359768 GB
EP1359768 IT
EP1359770 FR
EP1359770 GB
EP1359770 NL
EP1361494 FR
EP1361494 GB
EP1361522 ES
EP1361522 FI
EP1361522 FR
EP1361522 GB
EP1361522 IT
EP1361522 SE
EP1361691 FR
EP1361691 GB
EP1361701 FR
EP1361701 GB

EP1361701 IT
EP1361708 AT
EP1361708 BE
EP1361708 CH
EP1361708 DK
EP1361708 ES
EP1361708 FR
EP1361708 GB
EP1361708 IT
EP1361708 NL
EP1361708 SE
EP1361723 FR
EP1361723 GB
EP1361723 IT
EP1361728 ES
EP1361728 FR
EP1361728 GB
EP1361728 NL
EP1361765 FR
EP1361765 GB
EP1361765 IT
EP1363183 GB
EP1363183 IT
EP1363183 NL
EP1363204 CH
EP1363204 DK
EP1363204 FI
EP1363204 FR
EP1363204 GB
EP1363204 IT
EP1363221 FR
EP1363221 GB
EP1363221 IT
EP1363229 FR
EP1363229 GB
EP1363230 FR
EP1363230 GB
EP1363230 IT
EP1363231 FR
EP1363231 GB
EP1363231 IT
EP1363424 FR
EP1363424 GB
EP1363424 IT
EP1363452 CH
EP1363452 FR
EP1363452 GB

EP1363452 IT
EP1363452 NL
EP1363452 SE
EP1365348 FI
EP1365348 FR
EP1365348 GB
EP1365348 SE
EP1367475 FR
EP1367475 GB
EP1367501 AT
EP1367501 BE
EP1367501 BG
EP1367501 CH
EP1367501 CY
EP1367501 CZ
EP1367501 DK
EP1367501 EE
EP1367501 ES
EP1367501 FI
EP1367501 FR
EP1367501 GB
EP1367501 GR
EP1367501 IE
EP1367501 IT
EP1367501 LU
EP1367501 MC
EP1367501 NL
EP1367501 PT
EP1367501 RO
EP1367501 SE
EP1367501 SI
EP1367501 SK
EP1367501 TR
EP1367528 FR
EP1367528 GB
EP1367528 IT
EP1369797 FR
EP1369797 GB
EP1369936 FR
EP1369936 GB
EP1369936 NL
EP1372055 FR
EP1372055 GB
EP1372292 FR
EP1372292 GB
EP1372292 IT
EP1374039 FR

EP1374039 GB
EP1374039 IT
EP1374046 ES
EP1374046 FI
EP1374046 FR
EP1374046 GB
EP1374046 IE
EP1376303 FR
EP1376303 GB
EP1376303 NL
EP1376305 DK
EP1376305 FR
EP1376305 GB
EP1376305 IE
EP1376305 IT
EP1376305 NL
EP1376308 FR
EP1376308 GB
EP1376372 FR
EP1376372 GB
EP1376390 FR
EP1376390 GB
EP1376390 NL
EP1376430 FR
EP1376430 IT
EP1376448 FR
EP1376448 GB
EP1376450 FR
EP1376450 GB
EP1376450 IT
EP1376472 AT
EP1376472 BE
EP1376472 CH
EP1376472 DK
EP1376472 ES
EP1376472 FI
EP1376472 FR
EP1376472 GB
EP1376472 GR
EP1376472 HU
EP1376472 IE
EP1376472 IT
EP1376472 NL
EP1376472 PT
EP1376472 SE
EP1376472 TR
EP1376882 FR

EP1376882 GB
EP1376930 FR
EP1376930 GB
EP1376930 IT
EP1376951 FR
EP1376951 GB
EP1376951 IT
EP1376952 FR
EP1376952 GB
EP1376952 IT
EP1376953 FR
EP1376953 GB
EP1376976 FR
EP1376976 GB
EP1376976 IT
EP1376977 DK
EP1376977 FR
EP1376977 GB
EP1376977 IT
EP1376977 SE
EP1376980 BE
EP1376980 ES
EP1376980 FI
EP1376980 FR
EP1376980 GB
EP1376980 IE
EP1376980 IT
EP1376980 NL
EP1377036 FR
EP1377036 GB
EP1377041 FR
EP1377041 GB
EP1377041 IT
EP1377871 FR
EP1377871 GB
EP1379971 DK
EP1379971 ES
EP1379971 FI
EP1379971 FR
EP1379971 GB
EP1379971 IT
EP1379971 NL
EP1381056 GB
EP1381056 IT
EP1381056 NL
EP1381186 FR
EP1381186 GB

EP1381186 IT
EP1384163 FI
EP1384163 FR
EP1384163 GB
EP1384163 IT
EP1384163 NL
EP1385147 FR
EP1385147 GB
EP1385147 IT
EP1387579 FR
EP1387579 GB
EP1387579 NL
EP1389016 FR
EP1389016 GB
EP1393201 FR
EP1393201 GB
EP1393201 IT
EP1393549 FR
EP1396795 FR
EP1396795 GB
EP1396842 FR
EP1396842 GB
EP1396842 IT
EP1396843 FR
EP1396843 GB
EP1396843 IT
EP1396844 FR
EP1396844 GB
EP1396844 IT
EP1396845 FR
EP1396845 GB
EP1396978 FR
EP1396978 GB
EP1396978 IT
EP1398758 FR
EP1398758 GB
EP1398758 IT
EP1398762 FR
EP1398762 GB
EP1398924 FR
EP1398924 GB
EP1398924 IT
EP1399003 FR
EP1399003 GB
EP1399003 NL
EP1399808 FR
EP1399808 GB

EP1399808 IT
EP1399814 FR
EP1399814 GB
EP1399814 IT
EP1400954 DK
EP1400954 ES
EP1400954 FI
EP1400954 FR
EP1400954 GB
EP1400954 IT
EP1400954 NL
EP1400954 SE
EP1400955 ES
EP1400955 FI
EP1400955 FR
EP1400955 GB
EP1400955 IE
EP1400955 IT
EP1400955 NL
EP1403854 ES
EP1403854 FI
EP1403854 FR
EP1403854 GB
EP1403854 IE
EP1403854 IT
EP1403854 NL
EP1406174 ES
EP1406174 FR
EP1406174 GB
EP1406174 IT
EP1406174 NL
EP1408644 GB
EP1408644 IT
EP1410170 ES
EP1410170 FR
EP1410170 GB
EP1410170 IT
EP1410170 NL
EP1411512 FR
EP1411512 GB
EP1411512 IT
EP1412846 FR
EP1412846 GB
EP1412846 IT
EP1414214 FR
EP1414214 GB
EP1414214 IT

EP1416366
EP1416366 BE
EP1416366 CZ
EP1416366 DE
EP1416366 ES
EP1416366 FR
EP1416366 GB
EP1416366 IT
EP1416366 NL
EP1416366 SE
EP1416424 FR
EP1416424 GB
EP1416424 IT
EP1416490 FR
EP1416490 GB
EP1416490 NL
EP1416740 GB
EP1416740 IT
EP1417843 FR
EP1417843 GB
EP1417843 NL
EP1418725 FR
EP1418725 GB
EP1418726 FR
EP1418726 GB
EP1418726 IT
EP1419437
EP1419437 ES
EP1419437 FR
EP1419437 GB
EP1419437 IT
EP1419437 NL
EP1419667 BE
EP1419667 ES
EP1419667 FI
EP1419667 FR
EP1419667 GB
EP1419667 IE
EP1419667 IT
EP1419667 NL
EP1419667 SE
EP1420554 FR
EP1420554 GB
EP1420554 IT
EP1420563 FR
EP1420563 GB
EP1420563 IT

EP1420563 NL
EP1420569 FI
EP1420569 FR
EP1420569 GB
EP1420569 NL
EP1421729 AT
EP1421729 CH
EP1421729 ES
EP1421729 FR
EP1421729 GB
EP1421729 IT
EP1421729 NL
EP1421729 SE
EP1422634 FR
EP1422634 GB
EP1422634 IT
EP1422902 FR
EP1422902 GB
EP1422902 NL
EP1422904 FR
EP1422904 GB
EP1422904 IT
EP1422907 AT
EP1422907 CH
EP1422907 DK
EP1422907 EE
EP1422907 ES
EP1422907 FI
EP1422907 FR
EP1422907 GB
EP1422907 HU
EP1422907 IT
EP1422907 LU
EP1422907 MC
EP1422907 NL
EP1422907 SE
EP1422907 SI
EP1422960 FR
EP1422960 GB
EP1422960 IT
EP1423782 FR
EP1423782 GB
EP1423782 IT
EP1423782 NL
EP1424628 FR
EP1424628 GB
EP1424628 IE

EP1424628 NL
EP1424827 FR
EP1424827 GB
EP1424827 IT
EP1424829 FR
EP1424829 GB
EP1426846 BE
EP1426846 ES
EP1426846 FR
EP1426846 GB
EP1426846 IE
EP1426846 IT
EP1426846 SE
EP1426847 FR
EP1426847 GB
EP1426847 IE
EP1426847 NL
EP1426848 FR
EP1426848 GB
EP1426848 NL
EP1426877 FR
EP1426877 GB
EP1426877 IT
EP1427160 FR
EP1427160 GB
EP1427160 IT
EP1428139 FR
EP1428139 GB
EP1429247 FR
EP1429247 GB
EP1429247 IT
EP1429247 NL
EP1429293 GB
EP1429293 NL
EP1429481 FR
EP1429481 GB
EP1429481 IT
EP1430351 FR
EP1430351 GB
EP1430351 NL
EP1434439 FR
EP1434439 IT
EP1435711 FR
EP1435711 GB
EP1435711 IT
EP1435715 FR
EP1435715 GB

EP1437647 FR
EP1437647 GB
EP1437647 IT
EP1437880 FI
EP1437880 FR
EP1437880 GB
EP1437880 NL
EP1437880 SE
EP1438646 AT
EP1438646 BE
EP1438646 CH
EP1438646 DK
EP1438646 ES
EP1438646 FI
EP1438646 FR
EP1438646 GB
EP1438646 IE
EP1438646 IT
EP1438646 LU
EP1438646 NL
EP1438646 PT
EP1438646 SE
EP1438646 TR
EP1440365 FR
EP1440365 GB
EP1441278 FR
EP1441278 GB
EP1441288 FR
EP1441288 GB
EP1441288 IT
EP1443381 FR
EP1443381 GB
EP1443381 IT
EP1445707 FR
EP1445707 GB
EP1445707 IT
EP1447792 FR
EP1447792 GB
EP1447792 IT
EP1450267 FR
EP1450267 GB
EP1450267 IT
EP1450270 FR
EP1450270 GB
EP1450270 IT
EP1450294 FR
EP1450294 GB

EP1450294 IT
EP1452940 DK
EP1452940 ES
EP1452940 FR
EP1452940 GB
EP1452940 IE
EP1452940 IT
EP1452941 FR
EP1452941 GB
EP1452941 IT
EP1452975 DK
EP1452975 ES
EP1452975 GB
EP1452975 IE
EP1452975 NL
EP1452989 AT
EP1452989 BE
EP1452989 CH
EP1452989 DK
EP1452989 ES
EP1452989 FI
EP1452989 FR
EP1452989 GB
EP1452989 IE
EP1452989 IT
EP1452989 NL
EP1452989 PT
EP1452989 SE
EP1452989 TR
EP1453241 FR
EP1453241 GB
EP1453270 ES
EP1453270 FR
EP1453270 GB
EP1453270 IT
EP1455479 FR
EP1455479 GB
EP1456772 FR
EP1456772 GB
EP1456772 IT
EP1457869 FR
EP1457869 GB
EP1457869 IT
EP1457905 FR
EP1457905 GB
EP1457905 IT
EP1460511 FR

EP1460511 GB
EP1460534 FR
EP1460534 GB
EP1460534 NL
EP1460803 FR
EP1460803 GB
EP1462941 FR
EP1462941 GB
EP1462941 NL
EP1462948 FR
EP1462948 GB
EP1462948 IT
EP1462955 FR
EP1462955 GB
EP1462955 IT
EP1462998 FR
EP1462998 GB
EP1462998 IT
EP1463259 FR
EP1463259 GB
EP1463262 GB
EP1463262 IT
EP1463268 FR
EP1463268 GB
EP1463268 IT
EP1463269 ES
EP1463269 FR
EP1463269 GB
EP1463269 NL
EP1463343 FR
EP1463343 GB
EP1463343 IT
EP1464191 GB
EP1465040 FR
EP1465040 GB
EP1465040 IT
EP1465061
EP1465061 DE
EP1465061 FR
EP1465061 GB
EP1465061 NL
EP1465113 FR
EP1465113 GB
EP1465113 IT
EP1465153 FR
EP1465153 GB
EP1465155 FI

EP1465155 FR
EP1465155 GB
EP1465155 NL
EP1465160 BE
EP1465160 CH
EP1465160 ES
EP1465160 FI
EP1465160 FR
EP1465160 GB
EP1465160 SE
EP1465196 FR
EP1465196 GB
EP1465196 NL
EP1465382 FR
EP1465382 GB
EP1465382 IT
EP1465426 FR
EP1465426 GB
EP1465426 IT
EP1465427 FR
EP1465427 GB
EP1465427 IT
EP1467560 FR
EP1467560 GB
EP1468521 FR
EP1468521 GB
EP1468521 IT
EP1468566 FR
EP1468566 GB
EP1468566 IT
EP1468567 FR
EP1468567 GB
EP1468567 IT
EP1469377 FR
EP1469377 GB
EP1469377 NL
EP1469386 FR
EP1469386 GB
EP1469386 IT
EP1471422 GB
EP1471422 IT
EP1471423 FR
EP1471423 GB
EP1471423 NL
EP1471446 FR
EP1471683 FR
EP1471683 GB

EP1471683 IT
EP1471688 FR
EP1471688 GB
EP1471688 NL
EP1471710 FR
EP1471710 GB
EP1471710 IT
EP1473615 FR
EP1473615 GB
EP1473615 IT
EP1473615 NL
EP1473624 FR
EP1473624 GB
EP1473871 FR
EP1473871 GB
EP1473871 IT
EP1473872 AT
EP1473872 BE
EP1473872 CH
EP1473872 DK
EP1473872 ES
EP1473872 FR
EP1473872 GB
EP1473872 IT
EP1473872 NL
EP1473872 PL
EP1473872 SE
EP1473914 DK
EP1473914 FI
EP1473914 FR
EP1473914 GB
EP1473914 HU
EP1473914 IE
EP1473914 NL
EP1473914 SE
EP1473957 ES
EP1473957 FR
EP1473957 GB
EP1473957 IT
EP1475687 FR
EP1475687 GB
EP1475687 NL
EP1475724 FR
EP1475724 GB
EP1475724 IT
EP1475778 FR
EP1475778 GB

EP1475779 FR
EP1475779 GB
EP1475779 IT
EP1475938 FR
EP1475938 GB
EP1475938 IT
EP1475939 FR
EP1475939 GB
EP1477879 FR
EP1477879 GB
EP1477966 FR
EP1477966 GB
EP1477966 IT
EP1478191 FR
EP1478191 GB
EP1478191 IT
EP1480126 FR
EP1480126 GB
EP1480385 GB
EP1480385 IT
EP1482481 FR
EP1482481 GB
EP1482481 IT
EP1482657 FR
EP1482657 GB
EP1482657 NL
EP1482703 FR
EP1482703 GB
EP1482703 IT
EP1484860 FR
EP1484860 GB
EP1484860 IT
EP1484894 FR
EP1484894 GB
EP1486870 FR
EP1486870 GB
EP1486889 FR
EP1486889 GB
EP1486889 IT
EP1487171 FR
EP1487171 GB
EP1487171 IT
EP1488462 CH
EP1488462 FR
EP1488462 GB
EP1488462 NL
EP1488462 SE

EP1489523 FR
EP1489523 GB
EP1489811 FR
EP1489811 GB
EP1491065 FR
EP1491065 GB
EP1491065 IE
EP1491989
EP1491989 BE
EP1491989 DE
EP1491989 FR
EP1491989 GB
EP1492027 FR
EP1492027 GB
EP1492027 IT
EP1492041 FR
EP1492041 GB
EP1492283 FR
EP1492283 GB
EP1492283 IT
EP1493092 ES
EP1493092 FI
EP1493092 FR
EP1493092 GB
EP1493092 IE
EP1493092 IT
EP1494397 FR
EP1494397 GB
EP1494397 IT
EP1494397 NL
EP1494409 FR
EP1494409 GB
EP1494409 IT
EP1494410 FR
EP1494410 GB
EP1494410 NL
EP1494411 FR
EP1494411 GB
EP1494411 IT
EP1494421 FR
EP1494421 GB
EP1494421 IT
EP1494422 FR
EP1494422 GB
EP1494422 IT
EP1494424 FR
EP1494424 GB

EP1494424 IT
EP1494499 FR
EP1494499 GB
EP1494499 IT
EP1496466 FR
EP1496466 GB
EP1496466 IT
EP1496646 FR
EP1496646 GB
EP1496646 IT
EP1498800 ES
EP1498800 FR
EP1498800 GB
EP1498800 IT
EP1498814 ES
EP1498814 FR
EP1498814 GB
EP1498814 IT
EP1498827 FR
EP1498827 GB
EP1499087 FR
EP1499087 GB
EP1499087 IT
EP1499088 FR
EP1499088 GB
EP1499088 IT
EP1500278 FR
EP1500278 GB
EP1500947 FR
EP1500947 GB
EP1500947 NL
EP1500948 GB
EP1500948 NL
EP1500949 GB
EP1500949 NL
EP1501256 FR
EP1501256 GB
EP1501256 IT
EP1501256 NL
EP1503368 GB
EP1503368 IT
EP1503604 FR
EP1503604 GB
EP1503604 NL
EP1504353 ES
EP1504353 FI
EP1504353 FR

EP1504353 GB
EP1504353 IT
EP1505475 ES
EP1505475 FR
EP1505475 GB
EP1505475 IT
EP1505475 NL
EP1505475 PL
EP1505814 FR
EP1505814 GB
EP1505814 NL
EP1506628 AT
EP1506628 CH
EP1506628 ES
EP1506628 FR
EP1506628 GB
EP1506628 IT
EP1506628 NL
EP1506628 SE
EP1507192
EP1507192 DE
EP1507192 FR
EP1507192 GB
EP1507234 FR
EP1507234 GB
EP1507234 IT
EP1507394 FR
EP1507394 GB
EP1507394 IT
EP1508103 AT
EP1508103 BE
EP1508103 CH
EP1508103 DK
EP1508103 ES
EP1508103 FI
EP1508103 FR
EP1508103 GB
EP1508103 HU
EP1508103 IE
EP1508103 IT
EP1508103 LU
EP1508103 MC
EP1508103 NL
EP1508103 RO
EP1508103 SE
EP1508103 TR
EP1508852 FR

EP1508852 GB
EP1508852 NL
EP1508893 FR
EP1508893 GB
EP1508893 NL
EP1510900 FR
EP1510900 GB
EP1511007 DK
EP1511007 FI
EP1511007 FR
EP1511007 GB
EP1511007 IT
EP1511007 SE
EP1511011 FR
EP1511011 GB
EP1511284 FR
EP1511284 GB
EP1511284 NL
EP1513064 FR
EP1513064 GB
EP1513064 IT
EP1513073 FR
EP1513073 GB
EP1513073 IT
EP1515213
EP1515213 BE
EP1515213 CZ
EP1515213 DE
EP1515213 ES
EP1515213 FR
EP1515213 GB
EP1515213 IT
EP1515213 NL
EP1515213 SE
EP1515310 FR
EP1515310 GB
EP1515310 IT
EP1515520 FR
EP1515520 GB
EP1515520 IT
EP1517239 DK
EP1517239 ES
EP1517239 FR
EP1517239 GB
EP1517239 IT
EP1517239 NL
EP1517239 PL

EP1517239 SE
EP1517239 TR
EP1517508 AT
EP1517508 BE
EP1517508 CH
EP1517508 FR
EP1517508 GB
EP1517508 IE
EP1517508 LI
EP1517508 LU
EP1517510 FR
EP1517510 GB
EP1517510 NL
EP1518321 FR
EP1518321 GB
EP1519283 FR
EP1519283 GB
EP1519283 IT
EP1519300 FR
EP1519300 GB
EP1519300 IT
EP1519302 FR
EP1519302 GB
EP1519302 NL
EP1522930 FR
EP1522930 GB
EP1522930 IT
EP1522966 FR
EP1522966 GB
EP1523165 DK
EP1523165 ES
EP1523165 FI
EP1523165 FR
EP1523165 GB
EP1523165 IE
EP1523165 IT
EP1523165 NL
EP1523165 PL
EP1523165 PT
EP1523165 TR
EP1524594 FR
EP1524594 GB
EP1524594 IT
EP1526456 FR
EP1526456 GB
EP1526456 IE
EP1526456 IT

EP1526464 FR
EP1526464 GB
EP1526464 IT
EP1526470 FR
EP1526470 GB
EP1526470 IT
EP1526510 FR
EP1526510 GB
EP1526510 IT
EP1526694 FR
EP1526694 GB
EP1526694 NL
EP1526695 FR
EP1526695 GB
EP1526695 IT
EP1528505 FR
EP1528505 GB
EP1528505 NL
EP1528506 FR
EP1528506 GB
EP1528506 IT
EP1528705 FR
EP1528705 GB
EP1528705 IT
EP1528751
EP1528751 DE
EP1528751 ES
EP1528751 FR
EP1528751 GB
EP1528751 IT
EP1528751 NL
EP1528812 AT
EP1528812 FR
EP1528812 GB
EP1528812 HU
EP1528812 NL
EP1528812 PL
EP1528813 AT
EP1528813 BE
EP1528813 CH
EP1528813 DK
EP1528813 ES
EP1528813 FI
EP1528813 FR
EP1528813 GB
EP1528813 IT
EP1528813 NL

EP1528813 PT
EP1528813 SE
EP1530159 FR
EP1530159 GB
EP1530159 IT
EP1531377 FR
EP1531377 GB
EP1531596 FR
EP1531596 GB
EP1533687 FR
EP1533687 GB
EP1533687 IT
EP1536314 ES
EP1536314 FR
EP1536314 GB
EP1536314 IT
EP1536314 NL
EP1536341 FR
EP1536341 GB
EP1536341 IT
EP1536414 FR
EP1536414 GB
EP1538780 ES
EP1538780 FR
EP1538780 GB
EP1538780 IT
EP1538780 NL
EP1538780 PL
EP1538780 SE
EP1538795 FR
EP1538795 GB
EP1538795 IT
EP1538796 FR
EP1538796 GB
EP1538796 IT
EP1542426 FR
EP1542426 GB
EP1542426 NL
EP1544739 ES
EP1544739 FI
EP1544739 FR
EP1544739 GB
EP1544739 IE
EP1544739 IT
EP1544739 PL
EP1544739 PT
EP1544944 FR

EP1544944 GB
EP1545066 FR
EP1545066 GB
EP1545073 FR
EP1545073 GB
EP1545073 IT
EP1545074 FR
EP1545074 GB
EP1545074 IT
EP1549064 FR
EP1549064 GB
EP1550105 FR
EP1550105 GB
EP1550278 FR
EP1550278 GB
EP1550951 FR
EP1550951 GB
EP1550951 IT
EP1551153 FR
EP1551153 GB
EP1551153 IT
EP1553476 FR
EP1553476 GB
EP1553476 IT
EP1553485 FR
EP1553485 GB
EP1553485 NL
EP1555777 FR
EP1555777 GB
EP1555777 IT
EP1557756 GB
EP1557756 IT
EP1557813 ES
EP1557813 FR
EP1557813 GB
EP1557813 IT
EP1557813 NL
EP1557821 FR
EP1557821 GB
EP1557821 IT
EP1557822 FR
EP1557822 GB
EP1557823 FR
EP1557823 GB
EP1557823 IT
EP1557974 FR
EP1557974 GB

EP1557974 NL
EP1557990 FR
EP1557990 IT
EP1560098 FR
EP1560098 GB
EP1560106 FR
EP1560106 GB
EP1560106 IT
EP1560112 FR
EP1560112 NL
EP1560366 DK
EP1560366 ES
EP1560366 FI
EP1560366 FR
EP1560366 GB
EP1560366 IT
EP1560366 SE
EP1562386 FR
EP1562386 GB
EP1562386 IT
EP1564670 ES
EP1564670 FR
EP1564670 GB
EP1564670 IT
EP1564722 AT
EP1564722 BE
EP1564722 BG
EP1564722 CH
EP1564722 CZ
EP1564722 DK
EP1564722 EE
EP1564722 ES
EP1564722 FI
EP1564722 FR
EP1564722 GB
EP1564722 GR
EP1564722 HU
EP1564722 IE
EP1564722 IS
EP1564722 IT
EP1564722 LT
EP1564722 LU
EP1564722 MC
EP1564722 NL
EP1564722 PL
EP1564722 PT
EP1564722 RO

EP1564722 SE
EP1564722 SI
EP1564722 SK
EP1564722 TR
EP1564932 FR
EP1564932 GB
EP1566942 FR
EP1566942 GB
EP1569128 FR
EP1569128 GB
EP1569128 NL
EP1569166 FR
EP1569166 GB
EP1569166 IT
EP1570601 FR
EP1570601 GB
EP1571461 FR
EP1571461 GB
EP1571461 NL
EP1571634 FR
EP1571634 GB
EP1571634 IT
EP1574950 FR
EP1574950 GB
EP1574950 NL
EP1575214 ES
EP1575214 FR
EP1575214 GB
EP1575214 IT
EP1575214 NL
EP1575322 FI
EP1575322 FR
EP1575322 GB
EP1575322 IT
EP1575322 NL
EP1575322 SE
EP1577831 FR
EP1577831 GB
EP1577831 IT
EP1578070 FR
EP1578070 GB
EP1578070 IT
EP1578083 FR
EP1578083 GB
EP1578083 IT
EP1580664 FR
EP1580664 GB

EP1580664 NL
EP1580667 FR
EP1580667 GB
EP1580678 FR
EP1580678 GB
EP1580678 IT
EP1580965 FR
EP1580965 GB
EP1580965 IT
EP1580965 NL
EP1582982 FR
EP1582982 GB
EP1582982 IT
EP1582997 ES
EP1582997 FR
EP1582997 GB
EP1583318 FR
EP1583318 GB
EP1583321 FR
EP1583321 GB
EP1583321 IT
EP1583326 GB
EP1583326 IT
EP1585030 FR
EP1585030 GB
EP1587063 FR
EP1587063 GB
EP1587282 FR
EP1587282 GB
EP1587282 IT
EP1588243 FR
EP1588243 GB
EP1589398 FR
EP1589398 GB
EP1589722
EP1589722 DE
EP1589722 FR
EP1589722 GB
EP1589722 NL
EP1589765 FR
EP1589765 GB
EP1589766 ES
EP1589766 FI
EP1589766 FR
EP1589766 GB
EP1589766 IT
EP1589766 PT

EP1590897 FR
EP1590897 GB
EP1590897 NL
EP1590907 FI
EP1590907 FR
EP1590907 GB
EP1590907 SE
EP1590978 FR
EP1590978 GB
EP1590978 NL
EP1591896
EP1591896 FR
EP1591896 GB
EP1591896 NL
EP1591910 FR
EP1591910 GB
EP1591924 FR
EP1591924 GB
EP1591924 IT
EP1592197
EP1592197 FR
EP1592197 GB
EP1592197 NL
EP1592198 FR
EP1592198 GB
EP1592198 NL
EP1592237 ES
EP1592237 FR
EP1592237 GB
EP1592237 IE
EP1592237 IT
EP1592272 FR
EP1592272 GB
EP1592272 IT
EP1592953 FR
EP1592953 GB
EP1592953 NL
EP1593208 FR
EP1593208 GB
EP1594034 FR
EP1594034 GB
EP1594034 IT
EP1594078 FR
EP1594078 GB
EP1594078 IT
EP1594286 FR
EP1594286 GB

EP1594286 IT
EP1596240 FR
EP1596240 GB
EP1596240 IT
EP1596310 BE
EP1596310 ES
EP1596310 FR
EP1596310 GB
EP1596310 IT
EP1596310 SE
EP1596313 FR
EP1596313 GB
EP1596313 IT
EP1596339 FR
EP1596339 GB
EP1596339 IT
EP1596546 FR
EP1596546 GB
EP1597645 AT
EP1597645 BE
EP1597645 CH
EP1597645 FI
EP1597645 FR
EP1597645 GB
EP1597645 IT
EP1597645 NL
EP1599014 FR
EP1599014 GB
EP1599014 IT
EP1600893 FR
EP1600893 GB
EP1600893 IT
EP1600895 FR
EP1600895 GB
EP1600895 IT
EP1601159 FR
EP1601159 GB
EP1601159 IT
EP1601164 FR
EP1601164 GB
EP1601164 IT
EP1602042 FR
EP1602042 GB
EP1602042 IT
EP1602102 FR
EP1602102 GB
EP1602102 IT

EP1603053 CH
EP1603053 DK
EP1603053 ES
EP1603053 FR
EP1603053 GB
EP1603053 IT
EP1603053 NL
EP1604261 FR
EP1604261 GB
EP1605341 FR
EP1605341 GB
EP1605341 NL
EP1605409 FR
EP1605409 GB
EP1607826 FR
EP1607826 GB
EP1607908 ES
EP1607908 FR
EP1607908 GB
EP1607938 FR
EP1607938 GB
EP1607938 IT
EP1608157 ES
EP1608157 FR
EP1608157 GB
EP1608157 IT
EP1608157 NL
EP1608157 PL
EP1609045 DK
EP1609045 ES
EP1609045 FI
EP1609045 FR
EP1609045 GB
EP1609045 GR
EP1609045 IE
EP1609045 IT
EP1609045 NL
EP1609045 PL
EP1609045 SE
EP1609244 GB
EP1609244 NL
EP1610301 BE
EP1610301 FI
EP1610301 FR
EP1610301 GB
EP1610301 SE
EP1611691 FR

EP1611691 GB
EP1612666 FR
EP1612666 GB
EP1612666 IT
EP1612733 FR
EP1612733 GB
EP1612733 IT
EP1612738 FR
EP1612738 GB
EP1612738 IT
EP1612963 FR
EP1612963 GB
EP1612963 IT
EP1612982 FR
EP1612982 GB
EP1612982 NL
EP1613010 FR
EP1613010 GB
EP1613010 IT
EP1615403 FR
EP1615403 GB
EP1615403 IT
EP1617409 FR
EP1617409 GB
EP1618504 FR
EP1618504 GB
EP1618504 IT
EP1619600 FR
EP1619600 GB
EP1619600 IT
EP1619856 FR
EP1619856 GB
EP1619856 IT
EP1621977 FR
EP1621977 GB
EP1621977 NL
EP1622044 FR
EP1622044 GB
EP1622044 NL
EP1624448 FR
EP1624448 GB
EP1624448 IT
EP1624613 FR
EP1624613 GB
EP1624632 FR
EP1624632 GB
EP1624632 IT

EP1625509 FR
EP1625509 GB
EP1625509 IT
EP1625511 FR
EP1625511 GB
EP1625511 NL
EP1626346 FR
EP1626346 GB
EP1626346 IT
EP1626371 FR
EP1626371 GB
EP1626371 IT
EP1628214 FR
EP1628214 GB
EP1628264 GB
EP1628264 IT
EP1628358 FR
EP1628358 GB
EP1628455 FR
EP1628455 GB
EP1630673 FR
EP1630673 GB
EP1630698 FR
EP1630698 GB
EP1630698 IT
EP1631024 FR
EP1631024 GB
EP1631025 FR
EP1631025 GB
EP1631025 IT
EP1633109 FR
EP1633109 GB
EP1633109 IT
EP1634119 FR
EP1634119 GB
EP1634119 NL
EP1634272 FR
EP1634272 GB
EP1634272 NL
EP1636701 GB
EP1636701 IT
EP1637961 FR
EP1637961 GB
EP1637961 IT
EP1637997 FR
EP1637997 GB
EP1637997 IT

EP1638031
EP1638031 DE
EP1638031 FR
EP1638031 GB
EP1638031 NL
EP1638081 FR
EP1638081 GB
EP1638081 IT
EP1638084 FR
EP1638084 GB
EP1638084 IT
EP1640868 GB
EP1640868 IE
EP1640868 NL
EP1640875 FR
EP1640875 GB
EP1640875 NL
EP1641182 FR
EP1641182 GB
EP1641182 IT
EP1641183 FR
EP1641183 GB
EP1641183 IT
EP1641184 FR
EP1641184 GB
EP1642197 FR
EP1642197 GB
EP1642197 IE
EP1643383 GB
EP1643383 NL
EP1643393 FR
EP1643393 GB
EP1643408 FR
EP1643408 GB
EP1643408 IT
EP1643435
EP1643435 FR
EP1643435 GB
EP1643435 NL
EP1643449 FR
EP1643450 CH
EP1643450 DK
EP1643450 ES
EP1643450 FI
EP1643450 FR
EP1643450 GB
EP1643450 HU

EP1643450 IS
EP1643450 IT
EP1643450 LU
EP1643450 MC
EP1643450 NL
EP1643450 SE
EP1643450 SI
EP1643450 TR
EP1643730 FR
EP1643730 GB
EP1643730 NL
EP1645973 FR
EP1645973 GB
EP1645985 FR
EP1645985 GB
EP1647890 ES
EP1647890 FR
EP1647890 GB
EP1647906 FR
EP1647906 GB
EP1647906 IT
EP1647970 FR
EP1647970 GB
EP1648137 GB
EP1648137 IT
EP1649387 CH
EP1649387 FR
EP1649387 GB
EP1649676 FR
EP1649676 GB
EP1649676 NL
EP1650660 FR
EP1650660 IT
EP1653318 GB
EP1653318 IT
EP1653391 FR
EP1653391 GB
EP1653628 FI
EP1653628 FR
EP1653628 GB
EP1653628 IT
EP1653628 NL
EP1653628 SE
EP1653710 FR
EP1653710 GB
EP1653710 IT
EP1656612 FR

EP1656612 GB
EP1656612 IT
EP1657651 FR
EP1657651 GB
EP1657651 NL
EP1657665 FR
EP1657665 GB
EP1657665 IT
EP1657671 FR
EP1657671 GB
EP1657709 FR
EP1657709 GB
EP1657709 IT
EP1657779 FR
EP1657779 GB
EP1657870 FR
EP1657870 GB
EP1657878 FR
EP1657878 GB
EP1657909 FR
EP1657909 GB
EP1657909 NL
EP1659762 FR
EP1659762 GB
EP1659762 NL
EP1661366 CZ
EP1661366 ES
EP1661366 FR
EP1661366 GB
EP1661366 HU
EP1661366 IT
EP1661366 RO
EP1661366 SE
EP1662482 ES
EP1662482 GB
EP1662482 IT
EP1662482 NL
EP1662482 PL
EP1662482 PT
EP1662711 FR
EP1662711 GB
EP1662711 IT
EP1662711 NL
EP1665688
EP1665688 DE
EP1665688 FR
EP1665688 GB

EP1665688 NL
EP1667017 FR
EP1667017 GB
EP1667017 IT
EP1667373 FR
EP1667373 GB
EP1667387 FR
EP1667387 GB
EP1667399 ES
EP1667399 FR
EP1667399 GB
EP1667399 IT
EP1667403 FR
EP1667403 GB
EP1667403 IT
EP1667404 FR
EP1667404 GB
EP1667404 IT
EP1669117 ES
EP1669117 FR
EP1669117 GB
EP1669117 IT
EP1669117 NL
EP1669118 FR
EP1669118 GB
EP1669118 IT
EP1669848 FR
EP1669848 GB
EP1669848 NL
EP1669980 FR
EP1669980 GB
EP1669980 IT
EP1670196 FR
EP1670196 GB
EP1670196 IT
EP1670213 FR
EP1670213 GB
EP1670213 IT
EP1670215 FR
EP1670215 GB
EP1670215 IT
EP1670252 FR
EP1670252 GB
EP1670252 IT
EP1672468 FR
EP1672468 GB
EP1672490 FR

EP1672490 GB
EP1672502 FR
EP1672502 GB
EP1672502 IT
EP1672503 FR
EP1672503 GB
EP1672503 IT
EP1672524 FR
EP1672524 GB
EP1672524 NL
EP1672542 CH
EP1672542 DK
EP1672542 FR
EP1672542 GB
EP1672542 NL
EP1672545 FR
EP1672589 FR
EP1672589 GB
EP1672589 IT
EP1672856 CH
EP1672856 ES
EP1672856 FR
EP1672856 GB
EP1672856 IT
EP1672857 FR
EP1672857 GB
EP1672857 IT
EP1674975 FR
EP1674975 GB
EP1674975 NL
EP1674977 FR
EP1674977 GB
EP1674977 NL
EP1674987 ES
EP1674987 FR
EP1674987 GB
EP1674987 IT
EP1674987 NL
EP1674987 PL
EP1676216 FR
EP1676387 FR
EP1676387 GB
EP1676387 NL
EP1677206 FR
EP1677206 GB
EP1677206 IT
EP1677214

EP1677214 AT
EP1677214 BE
EP1677214 BG
EP1677214 CH
EP1677214 CY
EP1677214 CZ
EP1677214 DK
EP1677214 EE
EP1677214 ES
EP1677214 FI
EP1677214 FR
EP1677214 GB
EP1677214 GR
EP1677214 HU
EP1677214 IE
EP1677214 IS
EP1677214 IT
EP1677214 LI
EP1677214 LT
EP1677214 LU
EP1677214 LV
EP1677214 MC
EP1677214 NL
EP1677214 PL
EP1677214 PT
EP1677214 RO
EP1677214 SE
EP1677214 SI
EP1677214 SK
EP1677214 TR
EP1677484
EP1677484 DE
EP1677484 FR
EP1677484 GB
EP1677534 GB
EP1677534 NL
EP1677547 ES
EP1677547 FR
EP1677547 GB
EP1677547 IT
EP1679588 FR
EP1679588 GB
EP1679620 FR
EP1679620 GB
EP1679620 NL
EP1679903 FR
EP1679903 GB

EP1681629 FR
EP1681629 GB
EP1681629 IT
EP1681639 FR
EP1681639 GB
EP1681813 FR
EP1681813 GB
EP1681813 IT
EP1681824 FR
EP1681824 GB
EP1681824 IT
EP1686461 FR
EP1686461 GB
EP1686461 IT
EP1686470 FR
EP1686470 GB
EP1686470 IT
EP1686472 FR
EP1686472 GB
EP1686472 IT
EP1686496 FR
EP1686496 GB
EP1686496 IT
EP1686735 DK
EP1686735 ES
EP1686735 FI
EP1686735 FR
EP1686735 GB
EP1686735 IT
EP1686735 NL
EP1686735 SE
EP1686763 FR
EP1686763 GB
EP1686763 IT
EP1688860 FR
EP1688860 GB
EP1688919 FI
EP1688919 FR
EP1688919 GB
EP1688919 IT
EP1688919 NL
EP1688919 SE
EP1689172 DE
EP1689172 FR
EP1689172 NL
EP1692741 FI
EP1692741 FR

EP1692741 GB
EP1692741 SE
EP1693747 FR
EP1693747 GB
EP1693747 IT
EP1693749 FR
EP1693826 FR
EP1693826 GB
EP1693826 IT
EP1693827 FR
EP1693827 GB
EP1694025 FR
EP1694025 GB
EP1694025 IT
EP1695192 BG
EP1695192 DK
EP1695192 FR
EP1695192 GB
EP1695192 HU
EP1695192 IE
EP1695192 IT
EP1695226 FR
EP1695226 GB
EP1695226 NL
EP1696315 FR
EP1696315 GB
EP1696332 FR
EP1696332 GB
EP1696332 NL
EP1696346 FR
EP1696346 GB
EP1696346 IT
EP1696353 FR
EP1696353 GB
EP1696353 NL
EP1696619 CH
EP1696619 DK
EP1696619 FI
EP1696619 FR
EP1696619 GB
EP1696619 HU
EP1696619 LI
EP1696619 LU
EP1696619 MC
EP1696619 NL
EP1696619 SE
EP1696619 SI

EP1698987 FR
EP1698987 GB
EP1698987 IT
EP1699205 FR
EP1699205 GB
EP1699207 FR
EP1699207 GB
EP1699207 IT
EP1700424 FR
EP1700424 GB
EP1701255 FR
EP1701268 FR
EP1701268 GB
EP1701268 IT
EP1701337 FR
EP1701337 GB
EP1701337 IT
EP1701452 FR
EP1701452 GB
EP1701452 IT
EP1701472 FR
EP1701472 GB
EP1701472 NL
EP1701494 FR
EP1701494 GB
EP1701494 IT
EP1703381 FR
EP1703381 GB
EP1703381 IT
EP1703381 NL
EP1703403 GB
EP1703403 IT
EP1703453 FR
EP1703453 GB
EP1703453 NL
EP1703774 FR
EP1703774 GB
EP1703774 NL
EP1705560 FR
EP1705560 GB
EP1705560 IT
EP1705563 FR
EP1705563 GB
EP1705596 FR
EP1705596 GB
EP1705596 IT
EP1705834 FR

EP1705834 GB
EP1705871 FR
EP1705871 GB
EP1705871 IT
EP1705871 NL
EP1708087 FR
EP1708087 GB
EP1708087 IT
EP1708410 AT
EP1708410 ES
EP1708410 FI
EP1708410 FR
EP1708410 GB
EP1708410 IE
EP1708410 IT
EP1708410 NL
EP1708410 PL
EP1708410 PT
EP1709506 GB
EP1709506 IT
EP1710952 FR
EP1710952 GB
EP1710952 IT
EP1715444 FR
EP1715444 GB
EP1715444 IT
EP1721261 FR
EP1721261 GB
EP1721261 IT
EP1722301 FR
EP1722301 GB
EP1722301 IT
EP1722301 NL
EP1723569 BE
EP1723569 CZ
EP1723569 ES
EP1723569 FR
EP1723569 GB
EP1723569 IT
EP1723569 NL
EP1723569 SE
EP1724727 FR
EP1724727 GB
EP1724727 IT
EP1725929 FR
EP1725929 GB
EP1725929 IT

EP1727056 FR
EP1727056 GB
EP1727056 IT
EP1730725 FR
EP1730725 GB
EP1733377 FR
EP1733377 GB
EP1733377 NL
EP1734511 ES
EP1734511 FI
EP1734511 FR
EP1734511 GB
EP1734511 IT
EP1744495 FR
EP1744495 GB
EP1744495 IT
EP1744496 FR
EP1744496 GB
EP1744496 IT
EP1746565 FR
EP1746565 GB
EP1746844 BE
EP1746844 CZ
EP1746844 ES
EP1746844 FR
EP1746844 GB
EP1746844 IT
EP1746844 NL
EP1746844 SE
EP1753244 AT
EP1753244 BE
EP1753244 CH
EP1753244 DK
EP1753244 ES
EP1753244 FI
EP1753244 FR
EP1753244 GB
EP1753244 GR
EP1753244 IE
EP1753244 IT
EP1753244 NL
EP1753244 PT
EP1753244 SE
EP1753244 TR
EP1753248 BE
EP1753248 CZ
EP1753248 ES

EP1753248 FR
EP1753248 GB
EP1753248 IT
EP1753248 NL
EP1753248 SE
EP1767915 FR
EP1767915 GB
EP1768364 FR
EP1768364 GB
EP1771812 FR
EP1771812 GB
EP1771812 IT
EP1774757 FR
EP1774757 GB
EP1774757 NL
EP1774818 FR
EP1774818 GB
EP1777697 FR
EP1777697 GB
EP1785853 FR
EP1785853 GB
EP1785853 NL
EP1785858 FR
EP1793448 FI
EP1793448 FR
EP1793448 GB
EP1793448 SE
EP1793543 BE
EP1793543 ES
EP1793543 FI
EP1793543 FR
EP1793543 GB
EP1793543 IT
EP1793543 NL
EP1793543 SE
EP1798916 FR
EP1798916 GB
EP1798916 IT
EP1801979 FR
EP1801979 GB
EP1802045 DK
EP1802045 ES
EP1802045 FI
EP1802045 FR
EP1802045 GB
EP1802045 IT
EP1802045 NL

EP1802045 SE
EP1802072 FR
EP1802072 GB
EP1802072 IT
EP1802079 FR
EP1802079 GB
EP1809008 FR
EP1809008 GB
EP1809008 NL
EP1811428 FR
EP1811428 GB
EP1811428 IT
EP1816826 GB
EP1816826 IT
EP1821487 FR
EP1821487 GB
EP1821487 IT
EP1821487 SE
EP1825387 CH
EP1825387 CZ
EP1825387 DK
EP1825387 ES
EP1825387 FI
EP1825387 FR
EP1825387 GB
EP1825387 HU
EP1825387 IE
EP1825387 IS
EP1825387 IT
EP1825387 LI
EP1825387 LT
EP1825387 LU
EP1825387 MC
EP1825387 NL
EP1825387 PL
EP1825387 SE
EP1825387 SI
EP1826696 FR
EP1826696 GB
EP1826696 IT
EP1826723 FR
EP1826723 GB
EP1826724 DE
EP1826724 FR
EP1826724 GB
EP1826980 FR
EP1826980 GB

EP1826980 IT
EP1830272 FR
EP1830272 GB
EP1830272 IT
EP1834433 BE
EP1834433 CH
EP1834433 FI
EP1834433 FR
EP1834433 GB
EP1834433 IT
EP1834433 NL
EP1834433 SE
EP1839370 ES
EP1839370 FR
EP1839370 GB
EP1839370 IT
EP1839370 NL
EP1839370 SE
EP1840698 FR
EP1840698 GB
EP1841187 FR
EP1841187 GB
EP1845444 FR
EP1845444 GB
EP1845444 IT
EP1851575 FR
EP1851575 GB
EP1851575 NL
EP1853069 AT
EP1853069 BE
EP1853069 CH
EP1853069 DK
EP1853069 ES
EP1853069 FI
EP1853069 FR
EP1853069 GB
EP1853069 IT
EP1853069 NL
EP1853069 PT
EP1853069 SE
EP1854271 FR
EP1854271 GB
EP1854271 NL
EP1854274 FR
EP1854274 GB
EP1854274 NL
EP1856924 FR

EP1856924 GB
EP1858226 DK
EP1858226 FR
EP1858226 GB
EP1858226 IE
EP1858226 SE
EP1863295 AT
EP1863295 BE
EP1863295 CH
EP1863295 DK
EP1863295 ES
EP1863295 FI
EP1863295 FR
EP1863295 GB
EP1863295 IT
EP1863295 NL
EP1863295 PT
EP1863295 SE
EP1868351 BE
EP1868351 CH
EP1868351 ES
EP1868351 FI
EP1868351 FR
EP1868351 GB
EP1868351 IE
EP1868351 IT
EP1868351 NL
EP1868351 PL
EP1868351 SE
EP1868351 TR
EP1869555 GB
EP1869555 IT
EP1869821 FR
EP1869821 GB
EP1869821 NL
EP1869914 FR
EP1869914 GB
EP1869914 NL
EP1870829 FR
EP1870829 GB
EP1870829 NL
EP1872250 FR
EP1872250 GB
EP1872250 IT
EP1872306 FR
EP1872306 GB
EP1872306 NL

EP1873981 FR
EP1873981 GB
EP1873981 IT
EP1876758 FR
EP1876758 GB
EP1876758 IT
EP1880546 FR
EP1880546 GB
EP1881620 BE
EP1881620 ES
EP1881620 FI
EP1881620 FR
EP1881620 GB
EP1881620 GR
EP1881620 IT
EP1881620 NL
EP1881620 SE
EP1884131 FR
EP1884131 GB
EP1884131 NL
EP1886306 AT
EP1886306 ES
EP1886306 FI
EP1886306 FR
EP1886306 GB
EP1886306 IE
EP1886306 IT
EP1886306 NL
EP1886306 PL
EP1886307 FR
EP1886307 GB
EP1886307 NL
EP1889421 BE
EP1889421 CH
EP1889421 DK
EP1889421 ES
EP1889421 FI
EP1889421 FR
EP1889421 GB
EP1889421 IE
EP1889421 IT
EP1889421 LI
EP1889421 NL
EP1889421 SE
EP1891502 CH
EP1891502 ES
EP1891502 FI

EP1891502 FR
EP1891502 GB
EP1891502 IT
EP1891510 FR
EP1891510 GB
EP1891510 IT
EP1891545 ES
EP1891545 FR
EP1891545 GB
EP1891545 IT
EP1891545 PT
EP1891579 FR
EP1891579 GB
EP1891624 FI
EP1891624 FR
EP1891624 GB
EP1891624 IT
EP1891624 SE
EP1891627 FI
EP1891627 FR
EP1891627 GB
EP1891627 IT
EP1891627 SE
EP1896978
EP1896978 DE
EP1896978 FR
EP1896978 GB
EP1896978 NL
EP1897246 FR
EP1897246 GB
EP1902590 FR
EP1902590 GB
EP1902590 NL
EP1904930 FR
EP1904930 GB
EP1904930 NL
EP1905000 ES
EP1905000 FR
EP1905000 GB
EP1905000 IT
EP1905000 NL
EP1905190 FR
EP1905190 GB
EP1910911 FR
EP1910911 GB
EP1910929 FR
EP1910929 GB

EP1910929 NL
EP1911189 FR
EP1911189 GB
EP1911228
EP1911228 FR
EP1911228 GB
EP1911228 NL
EP1912393 FR
EP1912393 GB
EP1912393 IT
EP1913451 BE
EP1913451 CH
EP1913451 FR
EP1913451 GB
EP1913451 IE
EP1913451 LU
EP1913451 NL
EP1913451 SE
EP1913708 CH
EP1913708 ES
EP1913708 FI
EP1913708 FR
EP1913708 GB
EP1913708 IT
EP1913708 NL
EP1915680 FR
EP1915680 NL
EP1915838 FR
EP1915838 GB
EP1916614 ES
EP1916614 FR
EP1916614 GB
EP1916614 IT
EP1916614 NL
EP1916614 PL
EP1917579 FR
EP1917579 GB
EP1917580 FR
EP1917580 GB
EP1917580 NL
EP1917608
EP1917608 DE
EP1917608 FR
EP1917608 GB
EP1917608 NL
EP1920321 FR
EP1920321 GB

EP1920321 GR
EP1920321 SE
EP1920385 FR
EP1920385 GB
EP1920385 NL
EP1922615
EP1922615 FR
EP1922615 GB
EP1922615 NL
EP1922638
EP1922638 FR
EP1922638 GB
EP1922638 NL
EP1922641 BE
EP1922641 CZ
EP1922641 ES
EP1922641 FR
EP1922641 GB
EP1922641 IT
EP1922641 NL
EP1922641 SE
EP1922649 CH
EP1922649 FI
EP1922649 FR
EP1922649 GB
EP1922649 NL
EP1922653 FR
EP1922653 GB
EP1922653 NL
EP1922653 SE
EP1924929 FR
EP1924929 GB
EP1924929 NL
EP1929803 FR
EP1929803 GB
EP1934818
EP1934818 FR
EP1934818 GB
EP1934818 NL
EP1934820 FR
EP1934820 GB
EP1934820 NL
EP1934823 FR
EP1934823 GB
EP1934823 NL
EP1938515 FR
EP1938515 GB

EP1938515 NL
EP1938530 GB
EP1938530 NL
EP1939707 FR
EP1939707 GB
EP1939707 IT
EP1941344 FR
EP1941344 GB
EP1941344 NL
EP1946257 FR
EP1946257 GB
EP1946257 NL
EP1947827 AT
EP1947827 BE
EP1947827 CH
EP1947827 DK
EP1947827 ES
EP1947827 FR
EP1947827 GB
EP1947827 IT
EP1947827 NL
EP1947827 PL
EP1947827 SE
EP1949396 FR
EP1949396 GB
EP1949552 DK
EP1949552 EE
EP1949552 FI
EP1949552 FR
EP1949552 GB
EP1949552 HU
EP1949552 IE
EP1949552 NL
EP1949552 SE
EP1950933 FR
EP1950933 GB
EP1950933 IT
EP1952318 FR
EP1952318 GB
EP1952318 IT
EP1952355 FR
EP1952355 GB
EP1952355 NL
EP1955242 FR
EP1955242 GB
EP1955242 NL
EP1958089 FR

EP1958089 GB
EP1958093 FR
EP1958093 GB
EP1958093 NL
EP1960888 BE
EP1960888 DK
EP1960888 FI
EP1960888 FR
EP1960888 GB
EP1960888 IE
EP1960888 IT
EP1960888 NL
EP1960888 TR
EP1960899 ES
EP1960899 FR
EP1960899 GB
EP1960899 IT
EP1960899 NL
EP1960970 FR
EP1960970 GB
EP1960970 IT
EP1961174 GB
EP1961174 NL
EP1961232 FR
EP1961232 GB
EP1961232 NL
EP1963990 FR
EP1963990 GB
EP1963990 IT
EP1966725 FR
EP1966725 GB
EP1966725 IT
EP1967010 FR
EP1967010 GB
EP1967010 NL
EP1968278 FR
EP1968278 GB
EP1969495 FR
EP1969495 GB
EP1969495 NL
EP1972176 ES
EP1972176 FR
EP1972176 GB
EP1972176 IT
EP1974286 FR
EP1974286 GB
EP1974286 NL

EP1979843 FR
EP1979843 GB
EP1979843 NL
EP1982263 FR
EP1982263 GB
EP1982263 NL
EP1984807 FR
EP1984807 GB
EP1984807 IE
EP1984807 NL
EP1984859 ES
EP1984859 FR
EP1984859 GB
EP1984859 IT
EP1984859 NL
EP1984859 PL
EP1984859 PT
EP1984878 FR
EP1984878 GB
EP1984878 NL
EP1986403 FR
EP1986403 GB
EP1986404 FR
EP1986404 GB
EP1987491 FR
EP1987491 GB
EP1987491 NL
EP1989635
EP1989635 DE
EP1989635 FR
EP1989635 GB
EP1989635 NL
EP1989701 FR
EP1989701 GB
EP1989701 IT
EP1989701 NL
EP1989857 FR
EP1989857 NL
EP1997010 BE
EP1997010 ES
EP1997010 FI
EP1997010 FR
EP1997010 GB
EP1997010 IE
EP1997010 IT
EP1997010 NL
EP1997010 SE

EP1997018 FR
EP1997018 GB
EP1997018 NL
EP1999892 FR
EP1999892 GB
EP1999892 IT
EP2002343 FR
EP2002343 GB
EP2002352
EP2002352 BE
EP2002352 CZ
EP2002352 ES
EP2002352 FR
EP2002352 GB
EP2002352 IT
EP2002352 NL
EP2002352 SE
EP2002357 FR
EP2002357 GB
EP2002357 IE
EP2002357 NL
EP2005338 FR
EP2005338 GB
EP2005338 IT
EP2006840 ES
EP2006840 FR
EP2006840 GB
EP2006840 IE
EP2006840 IT
EP2006840 NL
EP2008206 FR
EP2008206 GB
EP2008206 IT
EP2009579 ES
EP2009579 FR
EP2009579 GB
EP2009579 IT
EP2009579 NL
EP2011280 FR
EP2011280 GB
EP2011280 NL
EP2014037 AT
EP2014037 BE
EP2014037 CH
EP2014037 DK
EP2014037 ES
EP2014037 FI

EP2014037 FR
EP2014037 GB
EP2014037 GR
EP2014037 IE
EP2014037 IT
EP2014037 NL
EP2014037 PL
EP2014037 PT
EP2014037 SE
EP2014037 TR
EP2015539 FR
EP2015539 GB
EP2015539 IT
EP2021938 FR
EP2021938 GB
EP2024849 FR
EP2024849 GB
EP2024849 IE
EP2024849 NL
EP2028648 FR
EP2028648 GB
EP2033098 FR
EP2033098 GB
EP2033098 IT
EP2033100 FR
EP2033100 GB
EP2033100 IT
EP2035799 AT
EP2035799 BE
EP2035799 BG
EP2035799 CH
EP2035799 CZ
EP2035799 DK
EP2035799 EE
EP2035799 ES
EP2035799 FI
EP2035799 FR
EP2035799 GB
EP2035799 GR
EP2035799 HU
EP2035799 IE
EP2035799 IS
EP2035799 IT
EP2035799 LT
EP2035799 LU
EP2035799 LV
EP2035799 MC

EP2035799 NL
EP2035799 PL
EP2035799 PT
EP2035799 RO
EP2035799 SE
EP2035799 SI
EP2035799 SK
EP2035799 TR
EP2036046 FR
EP2036046 GB
EP2036252 FR
EP2036252 GB
EP2036335 FR
EP2036335 GB
EP2036335 NL
EP2036338 FR
EP2036338 GB
EP2036399 FR
EP2036399 GB
EP2036399 NL
EP2038815 FR
EP2038815 GB
EP2038815 IT
EP2039058 FR
EP2039058 GB
EP2039058 NL
EP2045928 ES
EP2045928 FI
EP2045928 FR
EP2045928 GB
EP2045928 IT
EP2045928 NL
EP2045928 SE
EP2045929 ES
EP2045929 FI
EP2045929 FR
EP2045929 GB
EP2045929 IT
EP2045929 NL
EP2045929 SE
EP2047382 FR
EP2047382 GB
EP2047409 FR
EP2047409 GB
EP2047409 NL
EP2048572 FR
EP2048572 GB

EP2051204 FR
EP2051204 GB
EP2051488 FR
EP2051488 GB
EP2054855 FR
EP2054855 GB
EP2054855 IT
EP2055106 FR
EP2055106 GB
EP2055106 NL
EP2057527 FR
EP2057527 GB
EP2059898 FR
EP2059898 GB
EP2059898 NL
EP2064677 DE
EP2064677 FR
EP2064677 GB
EP2069835 FR
EP2069835 GB
EP2069835 NL
EP2070246 FR
EP2070246 GB
EP2070246 NL
EP2074446 FR
EP2074446 GB
EP2074446 NL
EP2076843 FR
EP2076843 GB
EP2078256 GB
EP2078256 NL
EP2078548 FR
EP2078548 GB
EP2078548 IT
EP2082268 FR
EP2082268 GB
EP2085884 FR
EP2085884 GB
EP2085884 IT
EP2087723 ES
EP2087723 FR
EP2087723 GB
EP2087723 IT
EP2088705 FR
EP2088705 GB
EP2088744 FR
EP2088744 GB

EP2088744 IT
EP2088745 FR
EP2088745 GB
EP2088745 NL
EP2090057
EP2090057 DE
EP2090057 FR
EP2090057 NL
EP2092411 FR
EP2092411 GB
EP2092411 NL
EP2095248
EP2095248 FR
EP2095248 GB
EP2100234 CH
EP2100234 FR
EP2100234 GB
EP2102806 FR
EP2102806 GB
EP2102806 IT
EP2102818 FR
EP2102818 GB
EP2102818 NL
EP2105819
EP2105819 DE
EP2105819 ES
EP2105819 FR
EP2105819 GB
EP2105819 IT
EP2105819 NL
EP2106579 FR
EP2106579 GB
EP2106579 NL
EP2106583 FR
EP2106583 GB
EP2106669 FR
EP2106669 GB
EP2108151 FR
EP2108151 GB
EP2109818
EP2109818 DE
EP2109818 FR
EP2109818 GB
EP2109818 NL
EP2109955
EP2114062
EP2115602 ES

EP2115602 FR
EP2115602 GB
EP2115602 IT
EP2115609 FR
EP2115609 GB
EP2115609 NL
EP2115941 FR
EP2115941 GB
EP2115941 NL
EP2120183 FR
EP2120183 GB
EP2122474 FR
EP2122474 GB
EP2122479 FR
EP2122479 GB
EP2122488 FR
EP2122488 GB
EP2122488 NL
EP2122922 FR
EP2122922 GB
EP2122922 IT
EP2123116 FR
EP2123116 GB
EP2123116 NL
EP2127075
EP2127075 DE
EP2127075 FR
EP2127075 GB
EP2127075 NL
EP2129073 FR
EP2129073 GB
EP2130126 ES
EP2130126 FR
EP2130126 GB
EP2130126 IT
EP2130126 NL
EP2130126 PL
EP2130203 GB
EP2130203 NL
EP2132614 FR
EP2132614 GB
EP2132614 NL
EP2132626 FR
EP2132626 GB
EP2135188 FR
EP2135188 GB
EP2135407 FR

EP2135407 GB
EP2135407 NL
EP2135449 FR
EP2135449 GB
EP2137844 FR
EP2137844 GB
EP2139182 GB
EP2139182 NL
EP2140371 FR
EP2140371 GB
EP2140394 FR
EP2140394 GB
EP2140394 NL
EP2140590 FR
EP2140590 GB
EP2140590 NL
EP2140637 FR
EP2140637 GB
EP2140637 NL
EP2147429 FR
EP2147429 GB
EP2147429 NL
EP2149092 FR
EP2149092 GB
EP2149092 NL
EP2153317 FR
EP2153317 GB
EP2156306
EP2156306 ES
EP2156306 FR
EP2156306 GB
EP2156306 IT
EP2156306 NL
EP2157771 FR
EP2157771 GB
EP2163035 FR
EP2163035 GB
EP2165313 FR
EP2165313 GB
EP2171591 GB
EP2171591 NL
EP2171605 GB
EP2171605 NL
EP2171606 FR
EP2171606 GB
EP2171674 FR
EP2171674 GB

EP2171674 IT
EP2171951 FR
EP2171951 GB
EP2172016 FI
EP2172016 FR
EP2172016 GB
EP2172016 IT
EP2172016 NL
EP2174235
EP2174247 CH
EP2174247 FR
EP2174247 GB
EP2174247 NL
EP2176751 FR
EP2176751 GB
EP2176751 NL
EP2176764 FR
EP2176764 GB
EP2176764 IE
EP2176764 NL
EP2181398 FR
EP2181398 GB
EP2181398 NL
EP2183744 FR
EP2183744 GB
EP2191630
EP2191630 DE
EP2191630 FR
EP2191630 GB
EP2191630 NL
EP2195746 FR
EP2195746 GB
EP2198522 FR
EP2198522 GB
EP2198522 NL
EP2201526 DK
EP2201526 ES
EP2201526 FR
EP2201526 GB
EP2201526 IE
EP2201526 NL
EP2203982 FR
EP2203982 GB
EP2203982 NL
EP2207335 FR
EP2207335 GB
EP2208339 FR

EP2208339 NL
EP2210167 FR
EP2210167 GB
EP2211273 ES
EP2211273 FI
EP2211273 FR
EP2211273 GB
EP2211273 IE
EP2211273 IT
EP2215551 FR
EP2215551 GB
EP2215551 NL
EP2220569 FR
EP2220569 GB
EP2220569 NL
EP2223200 FR
EP2223200 GB
EP2223200 NL
EP2225607 FR
EP2225607 GB
EP2225650 FR
EP2225650 GB
EP2225650 IT
EP2229651 FR
EP2229651 GB
EP2229651 NL
EP2232355 FR
EP2232355 GB
EP2241099 DE
EP2241099 FR
EP2241099 NL
EP2241159 FR
EP2241159 GB
EP2248057 FR
EP2248057 GB
EP2248302 FR
EP2248302 GB
EP2250622 FR
EP2250622 GB
EP2252971 FR
EP2252971 GB
EP2252971 NL
EP2255264 FR
EP2255264 GB
EP2255295 FR
EP2255295 GB
EP2255295 NL

EP2260429 FR
EP2260429 GB
EP2260429 IT
EP2260429 NL
EP2264970 FR
EP2264970 GB
EP2267698 FR
EP2267698 GB
EP2267698 IT
EP2270777 FR
EP2270777 GB
EP2272237 FR
EP2272237 GB
EP2272237 NL
EP2279562 FR
EP2279562 GB
EP2281233 FR
EP2281233 GB
EP2281233 IT
EP2281233 NL
EP2281380 FR
EP2282310 AT
EP2282310 DK
EP2282310 ES
EP2282310 FI
EP2282310 FR
EP2282310 GB
EP2282310 IE
EP2282310 IT
EP2282310 NL
EP2282310 PT
EP2283434 FR
EP2283434 GB
EP2283434 IT
EP2289007 DE
EP2289007 FR
EP2289007 GB
EP2289007 NL
EP2289206 FR
EP2289206 GB
EP2289206 NL
EP2291724 FR
EP2291724 GB
EP2291724 NL
EP2291729 FR
EP2291729 GB
EP2291760 FR

EP2291760 GB
EP2291760 NL
EP2294516 FR
EP2294516 GB
EP2294754 FR
EP2294754 GB
EP2299361 FR
EP2299361 GB
EP2300895 FR
EP2300895 GB
EP2300895 NL
EP2300914
EP2300914 DE
EP2300914 FR
EP2300914 GB
EP2300914 IT
EP2300914 NO
EP2300915 FR
EP2300915 GB
EP2300915 NL
EP2309749 FR
EP2309749 GB
EP2309749 NL
EP2310802 FR
EP2310802 GB
EP2310802 NL
EP2310950 FR
EP2310950 GB
EP2310951 FR
EP2310951 GB
EP2317732 FR
EP2317732 GB
EP2323398 FR
EP2323398 GB
EP2323398 NL
EP2323399 FR
EP2323399 GB
EP2323399 HU
EP2323399 NL
EP2323399 PL
EP2323406 FR
EP2323406 GB
EP2335144 FR
EP2335144 GB
EP2335144 IT
EP2335144 NL
EP2335156 FR

EP2335156 GB
EP2347625 FR
EP2347625 GB
EP2350833 FR
EP2350833 GB
EP2350833 NL
EP2350963 FR
EP2350963 GB
EP2350963 NL
EP2350972 FR
EP2350972 GB
EP2350972 NL
EP2351302 FR
EP2351302 GB
EP2351302 NL
EP2353073 ES
EP2353073 FR
EP2353073 GB
EP2353073 IT
EP2353073 NL
EP2356580 FR
EP2356580 GB
EP2356580 NL
EP2356804 FR
EP2356804 GB
EP2356804 NL
EP2359171 FR
EP2359171 GB
EP2359171 NL
EP2364025 FR
EP2364025 GB
EP2364025 NL
EP2364028 FR
EP2364028 GB
EP2365449 FR
EP2365449 GB
EP2365450 FR
EP2365450 GB
EP2365450 NL
EP2374127 FR
EP2374127 GB
EP2374245 GB
EP2374245 NL
EP2374247 DE
EP2374247 GB
EP2374247 NL
EP2374249 DE

EP2374249 FR
EP2374249 GB
EP2374249 NL
EP2382726 DE
EP2382726 FR
EP2382726 GB
EP2382784 DK
EP2382784 FR
EP2382784 GB
EP2382784 GR
EP2384503 FR
EP2384503 NL
EP2384507 DE
EP2384507 FR
EP2384509 GB
EP2384509 NL
EP2387745 BE
EP2387745 CZ
EP2387745 ES
EP2387745 FR
EP2387745 GB
EP2387745 IT
EP2387745 NL
EP2387745 SE
EP2391121 FR
EP2391121 GB
EP2400383 FR
EP2401855 FR
EP2401855 GB
EP2401855 NL
EP2410514 FR
EP2410514 GB
EP2410514 NL
EP2414915 FR
EP2414915 GB
EP2414915 NL
EP2414941 FR
EP2414941 GB
EP2414941 NL
EP2414982 FR
EP2414982 GB
EP2414982 NL
EP2431972 FR
EP2431972 GB
EP2431972 NL
EP2436060 FR
EP2436060 GB

EP2436060 NL
EP2436157 FR
EP2436157 GB
EP2436157 NL
EP2438502 GB
EP2438502 NL
EP2441030 FR
EP2441030 GB
EP2441030 NL
EP2441265 FR
EP2441265 GB
EP2441265 NL
EP2444902 FR
EP2444902 GB
EP2444902 NL
EP2449447
EP2449447 DE
EP2449447 FR
EP2449447 GB
EP2449447 NL
EP2466450 FR
EP2466450 GB
EP2466450 NL
EP2467752 FR
EP2467752 GB
EP2467752 NL
EP2467898 FR
EP2467898 GB
EP2467898 NL
EP2470346
EP2470346 DE
EP2470346 FR
EP2470346 GB
EP2470346 NL
EP2486712 GB
EP2486712 NL
EP2486713 DE
EP2486713 FR
EP2494482 FR
EP2494482 GB
EP2494550 GB
EP2494550 NL
EP2502144
EP2502144 FR
EP2502144 GB
EP2502144 NL
EP2510446 FR

EP2510446 GB
EP2518635 FR
EP2518635 GB
EP2518635 NL
EP2523354 FR
EP2523354 GB
EP2524350
EP2524350 DE
EP2524350 FR
EP2524350 GB
EP2524350 NL
EP2528312 FR
EP2528312 GB
EP2528312 NL
EP2529288 FR
EP2529288 GB
EP2529321 FR
EP2529321 GB
EP2529355 FR
EP2529355 GB
EP2529355 NL
EP2531979 FR
EP2531979 GB
EP2531979 NL
EP2531980 FR
EP2531980 GB
EP2531980 NL
EP2537324 FR
EP2537324 GB
EP2542396 DE
EP2542396 FR
EP2542396 NL
EP2545677 FR
EP2545677 GB
EP2556436 FR
EP2556436 GB
EP2556436 NL
EP2556613 FR
EP2556613 GB
EP2556613 NL
EP2558949 FR
EP2558949 GB
EP2558949 NL
EP2561670 DE
EP2561670 FR
EP2561670 GB
EP2561670 NL

EP2564315
EP2564315 FR
EP2564315 GB
EP2564315 NL
EP2567498 FR
EP2567498 GB
EP2567498 NL
EP2569897 FR
EP2569897 GB
EP2569897 NL
EP2572492
EP2572492 DE
EP2572492 FR
EP2572492 GB
EP2572492 NL
EP2577440 FR
EP2577440 GB
EP2579496 FR
EP2579496 GB
EP2586229 FR
EP2586229 GB
EP2586229 NL
EP2590110 FR
EP2590110 GB
EP2590110 NL
EP2592780 FR
EP2592780 GB
EP2592780 NL
EP2593810 FR
EP2593810 GB
EP2593810 NL
EP2595402
EP2595402 DE
EP2595402 FR
EP2595402 GB
EP2595402 NL
EP2597826 DE
EP2597826 GB
EP2597826 NL
EP2597842 FR
EP2597842 GB
EP2597842 NL
EP2599271 DE
EP2599271 FR
EP2599271 GB
EP2612218 FR
EP2612218 GB

EP2612218 NL
EP2612219 FR
EP2612219 GB
EP2612219 NL
EP2614638
EP2614638 DE
EP2614638 FR
EP2614638 GB
EP2614638 NL
EP2622847
EP2622847 DE
EP2622847 ES
EP2622847 FR
EP2622847 GB
EP2622847 IT
EP2622847 NL
EP2633423
EP2633423 FR
EP2633423 GB
EP2633423 NL
EP2643953 FR
EP2643953 GB
EP2643953 NL
EP2646943 FR
EP2646943 GB
EP2646943 NL
EP2649750 ES
EP2649750 FR
EP2649750 GB
EP2649750 IT
EP2649750 NL
EP2652543 FR
EP2652543 GB
EP2652543 NL
EP2661894 DE
EP2661894 FR
EP2661894 GB
EP2663948
EP2663948 DE
EP2663948 FR
EP2663948 GB
EP2663948 NL
EP2684137
EP2684137 ES
EP2684137 FR
EP2684137 GB
EP2684137 IT

EP2684137 NL
EP2684173 FR
EP2684173 GB
EP2684173 NL
EP2691859
EP2691859 DE
EP2691859 FR
EP2691859 GB
EP2691859 NL
EP2695378 FR
EP2695378 GB
EP2695378 NL
EP2697958 FR
EP2697958 NL
EP2700161
EP2700161 DE
EP2700161 FR
EP2700161 GB
EP2700161 NL
EP2702715 FR
EP2702715 NL
EP2702775 FR
EP2702775 GB
EP2702775 NL
EP2710791
EP2710791 DE
EP2710791 FR
EP2710791 GB
EP2710791 NL
EP2712116 FR
EP2712116 GB
EP2712116 NL
EP2715553 FR
EP2715553 GB
EP2715553 NL
EP2715554 FR
EP2715554 GB
EP2715554 NL
EP2718816 ES
EP2718816 FR
EP2718816 GB
EP2718816 IT
EP2718816 NL
EP2718833
EP2718833 DE
EP2718833 FR
EP2718833 GB

EP2718833 NL
EP2719186
EP2719186 DE
EP2719186 FR
EP2719186 GB
EP2719186 NL
EP2721828 FR
EP2721828 GB
EP2721828 NL
EP2730066 DE
EP2730066 GB
EP2730066 NL
EP2737668 FR
EP2737668 GB
EP2737668 NL
EP2744255 FR
EP2744255 GB
EP2761617
EP2761617 DE
EP2761617 FR
EP2761617 GB
EP2761617 NL
EP2784687 FR
EP2784687 GB
EP2784687 NL
EP2784688 FR
EP2784688 GB
EP2784688 NL
EP2784689 FR
EP2784689 GB
EP2784689 NL
EP2801189 FR
EP2801189 GB
EP2801189 NL
EP2807561 FR
EP2807561 GB
EP2807561 NL
EP2810175
EP2810175 ES
EP2810175 FR
EP2810175 GB
EP2810175 IT
EP2810175 NL
EP2842034
EP2842034 FR
EP2842034 GB
EP2842034 NL

EP2847979 FR
EP2847979 GB
EP2847979 NL
EP2904472 FR
EP2904472 GB
EP2904472 NL
EP2907064
EP2907064 DE
EP2907064 ES
EP2907064 FR
EP2907064 GB
EP2907064 IT
EP2907064 NL
EP2915028 FR
EP2915028 GB
EP2915028 NL
EP2920917
EP2920917 DE
EP2920917 FR
EP2920917 GB
EP2920917 NL
EP2932689 FR
EP2932689 GB
EP2932689 NL
EP2936731
EP2936731 DE
EP2936731 ES
EP2936731 FR
EP2936731 GB
EP2936731 IT
EP2936731 NL
EP2950387
EP2950387 DE
EP2950387 FR
EP2950387 GB
EP2950387 NL
EP2951897 DE
EP2951897 FR
EP2951897 GB
EP2951897 NL
EP2974465
EP2974465 BE
EP2974465 CZ
EP2974465 DE
EP2974465 ES
EP2974465 FR
EP2974465 GB

EP2974465 IT
EP2974465 NL
EP2974465 SE
EP2976715
EP2976715 DE
EP2976715 FR
EP2976715 GB
EP2976715 NL
EP2984587
EP2984587 DE
EP2984587 FR
EP2984587 GB
EP2984587 NL
EP784295  GB
EP815510  GB
EP829820  GB
EP846250  AT
EP850462  GB
EP851354  IT
EP851355  IT
EP856170  FR
EP856170  GB
EP856170  IE
EP861541  GB
EP890086  IT
EP983159  IT
ES2326398
ES2456050
ES2567192
FI105382
FI105972
FI108829
FI109169
FI109170
FI2000089
FR1177627
FR1209681
FR1614032
FR1709396
FR2748362
FR2767005
FR2767208
FR2767210
FR2768826
FR2793045
FR2842056
FR2860942

FR2860943
FR2861191
FR2865298
FR2872292
GB0969622
GB0979566
GB1032875
GB1046132
GB1159669
GB1168763
GB1194891
GB1224559
GB1253784
GB1299971
GB1376391
GB1377061
GB1484695
GB1487180
GB1524580
GB1552431
GB1553780
GB1614159
GB1708420
GB1716466
GB1717724
GB1784709
GB1832953
GB1849156
GB2127229
GB2127276
GB2132734
GB2134087
GB2137883
GB2156435
GB2168379
GB2174235
GB2245528
GB2312975
GB2327837
GB2328047
GB2330225
GB2355855
GB2360133
GB2360134
GB2368941
GB2370159
GB2370663

GB2370931
GB2371128
GB2377556
GB2382927
GB2383134
GB2383629
GB2387035
GB2387037
GB2393039
GB2396747
GB2399683
GB2400499
GB2401994
GB2403069
GB2404791
GB2409345
GB2410131
GB2412246
GB2418536
GB2422248
GB2422490
GB2422723
GB2434037
GB2440988
GB2444175
GB2444381
GB2444382
GB2444815
GB2444816
GB2445064
GB2445065
GB2448029
GB2448238
GB2448747
GB2450786
GB2454606
GB2456400
GB2459020
GB2459437
GB2459799
GB2461058
GB2463108
GB2463109
GB2463110
GB2463124
GB2463536
GB2464552

GB2464553
GB2466201
GB2466208
GB2466255
GB2466349
GB2466566
GB2466605
GB2466666
GB2466669
GB2466670
GB2466671
GB2466672
GB2466673
GB2466674
GB2466675
GB2467325
GB2469467
GB2469468
GB2469469
GB2469470
GB2469471
GB2469472
GB2470205
GB2470209
GB2470360
GB2472779
GB2476042
GB2476271
GB2478277
GB2478991
GB2479180
GB2484540
GB2484542
GB2487468
GB2495712
GB2495927
GB2495928
GB2495929
GB2496660
GB2497343
GB2497507
GB2497914
GB2497915
GB2499505
GB2500136
GB2500209
GB2501675

GB2502395
GB2504461
GB2513755
GB2518542
GB2520866
GB2520867
GB2641392
HK1022027
HK1026998
HK1032130
HK1034150
HK1039189
HK1039238
HK1043242
HK1043274
HK1046758
HK1046968
HK1047495
HK1048909
HK1050065
HK1050411
HK1050578
HK1050775
HK1051452
HK1051610
HK1052093
HK1052420
HK1053026
HK1053176
HK1055492
HK1055827
HK1057296
HK1058419
HK1058420
HK1058425
HK1058849
HK1058986
HK1059011
HK1059013
HK1059176
HK1059323
HK1059493
HK1059521
HK1059833
HK1059856
HK1059857
HK1059859

HK1060205
HK1060241
HK1060242
HK1060243
HK1060244
HK1060458
HK1060459
HK1060464
HK1060627
HK1060789
HK1060918
HK1060925
HK1060948
HK1061586
HK1063229
HK1063559
HK1064235
HK1064757
HK1064837
HK1065907
HK1066118
HK1066123
HK1066311
HK1066353
HK1066355
HK1066616
HK1066661
HK1066676
HK1066953
HK1067201
HK1067432
HK1067478
HK1069038
HK1069041
HK1069453
HK1069463
HK1069495
HK1069637
HK1069700
HK1069701
HK1069940
HK1070151
HK1071250
HK1071252
HK1071466
HK1072858
HK1073004

HK1073025
HK1073709
HK1075565
HK1076518
HK1076528
HK1080163
HK1080971
HK1081021
HK1081043
HK1082084
HK1082580
HK1082830
HK1083901
HK1085286
HK1085585
HK1086094
HK1086654
HK1086902
HK1086919
HK1087216
HK1090211
HK1092235
HK1092237
HK1094288
HK1094630
HK1095893
HK1096181
HK1098848
HK1099586
HK1100111
HK1103199
HK1105738
HK1108760
HK1112305
HK1114288
HK1115256
HK1115693
HK1115966
HK1116881
HK1117608
HK1119321
HK1119336
HK1121886
HK1123621
HK1124660
HK1129246
HK1129748

HK1133140
HK1133144
HK1140276
HK1140341
HK1140342
HK1143016
HK1144989
HK1147373
HK1149405
HK1149657
HK1149658
HK1150484
HK1152178
HK1152425
HK1152431
HK1152790
HK1154302
HK1154669
HK1154670
HK1154729
HK1155303
HK1156454
HK1157897
HK1157959
HK1159282
HK1159383
HK1159386
HK1159920
HK1160944
HK1161016
HK1161392
HK1161788
HK1162711
HK1163363
HK1163405
HK1163953
HK1163988
HK1164007
HK1164482
HK1164594
HK1165052
HK1165544
HK1165587
HK1166901
HK1167191
HK1167533
HK1167913

HK1169725
HK1170350
HK1170351
HK1170352
HK1170577
HK1170580
HK1170609
HK1170865
HK1171103
HK1171137
HK1171138
HK1171274
HK1171281
HK1171299
HK1171513
HK1171515
HK1171531
HK1171537
HK1171542
HK1171543
HK1171557
HK1171588
HK1171824
HK1171825
HK1171826
HK1171829
HK1171831
HK1171833
HK1171835
HK1171841
HK1171846
HK1171877
HK1172098
HK1172106
HK1172109
HK1172110
HK1172134
HK1172182
HK1172405
HK1172409
HK1172415
HK1172419
HK1172421
HK1172424
HK1172463
HK1172713
HK1172715

HK1172717
HK1172718
HK1172964
HK1172968
HK1172976
HK1172978
HK1173009
HK1173015
HK1173239
HK1173240
HK1173246
HK1173286
HK1173287
HK1173514
HK1173515
HK1173519
HK1173521
HK1173527
HK1173537
HK1173574
HK1173690
HK1173691
HK1173774
HK1173790
HK1173794
HK1173800
HK1173803
HK1173811
HK1173814
HK1173816
HK1173834
HK1173877
HK1174111
HK1174113
HK1174114
HK1174140
HK1174164
HK1174405
HK1174408
HK1174451
HK1174452
HK1174456
HK1174680
HK1174699
HK1174700
HK1174704
HK1174709

HK1174996
HK1175005
HK1175054
HK1175269
HK1176480
HK1176481
HK1176483
HK1176697
HK1176700
HK1176722
HK1177011
HK1177020
HK1177021
HK1177041
HK1177073
HK1177272
HK1177286
HK1177310
HK1177646
HK1177791
HK1178277
HK1178284
HK1178624
HK1178653
HK1178832
HK1178998
HK1179019
HK1179069
HK1179403
HK1179446
HK1179469
HK1179721
HK1179724
HK1179780
HK1180076
HK1180417
HK1180771
HK1180778
HK1180791
HK1180854
HK1180995
HK1181227
HK1181513
HK1182202
HK1183100
HK1183105
HK1183173

HK1183184
HK1183188
HK1184579
HK1186549
HK1186782
HN4721
HR20030389
HU228610
ID0019889
ID0020104
ID0020242
ID0020716
ID0020805
ID0020828
ID0020855
ID0021254
ID0021747
ID0021766
ID0021786
ID0021842
ID0022180
ID0022531 B
ID0022537
IDP000022845 B
IDP000035220
IDP000035593
IDP000037199
IDP000037478
IDP000038549
IDP0022834
IDP0023471 B
IDP0023599
IDP0023857
IDP0023904
IDP0023946 B
IDP0024091
IDP0024491
IDP0024498
IDP0024624 B
IDP0024647
IDP0024648
IDP0024777
IDP0024813
IDP0025086
IDP0025101
IDP0025151
IDP0025219

IDP0025379
IDP0025435
IDP0025468
IDP0025809 B
IDP0025889
IDP0025963
IDP0026073
IDP0026077
IDP0026110
IDP0026122
IDP0026124
IDP0026189
IDP0026409
IDP0026510
IDP0026585
IDP0026788 B
IDP0027021
IDP0027170
IDP0027271
IDP0027275
IDP0027547 B
IDP0027717
IDP0027736
IDP0027754
IDP0027839 B
IDP0028019
IDP0028020
IDP0028109 B
IDP0028290 B
IDP0028321 B
IDP0028357
IDP0028408
IDP0028440 B
IDP0028499
IDP0028548
IDP0028612
IDP0028845
IDP0028847
IDP0029054
IDP0029056
IDP0029297
IDP0029411
IDP0029521
IDP0029540
IDP0029699
IDP0029732
IDP0029778

IDP0029815
IDP0029906
IDP0029929 B
IDP0030028
IDP0030238 B
IDP0030548
IDP0031044
IDP0031049
IDP0031098
IDP0031102
IDP0031258
IDP0031277
IDP0031282 B
IDP0031283 B
IDP0031301
IDP0031437
IDP0031659
IDP0031692
IDP0031704
IDP0031725
IDP0031798
IDP0031870
IDP0031983
IDP0032337
IDP0032429 B
IDP0032525
IDP0032535
IDP0032623
IDP0032811
IDP0032930
IDP0033388 B
IL119364
IL123497
IL138376
IL138583
IL139503
IL141104
IL147472
IL147704
IL147705
IL147706
IL149072
IL152351
IL153265
IL153857
IL155337
IL155571

IL155572
IL155646
IL155647
IL155804
IL155927
IL158242
IL158508
IL158688
IL159337
IL160352
IL160353
IL160354
IL160355
IL160462
IL160573
IL160575
IL160902
IL162057
IL162163
IL162164
IL162304
IL162403
IL162642
IL162694
IL162997
IL164072
IL164073
IL164074
IL164320
IL165305
IL165890
IL166812
IL166813
IL167162
IL167163
IL167272
IL167273
IL167274
IL167275
IL167276
IL167313
IL167466
IL167467
IL167692
IL167960
IL168595
IL168596

IL168620
IL168621
IL168652
IL168666
IL168907
IL169046
IL169411
IL169465
IL169466
IL169467
IL169716
IL169718
IL169885
IL170115
IL170502
IL170667
IL171573
IL172014
IL172571
IL172696
IL172901
IL173157
IL173303
IL173430
IL173431
IL173581
IL173676
IL173677
IL173678
IL173679
IL174023
IL174085
IL177900
IL177919
IL178202
IL180360
IL184614
IL184864
IL184881
IL184948
IL185386
IL185558
IL185859
IL186066
IL186067
IL186068
IL186357

IL186547
IL186757
IL186758
IL186858
IL186984
IL187084
IL187196
IL187312
IL187577
IL187589
IL187876
IL187883
IL188131
IL188622
IL188662
IL188663
IL188664
IL188665
IL188704
IL188705
IL188781
IL188782
IL188902
IL188963
IL189123
IL189124
IL189125
IL189126
IL189127
IL189131
IL189137
IL189150
IL189151
IL189152
IL189292
IL189293
IL189294
IL189421
IL189422
IL189495
IL190076
IL191389
IL191502
IL191817
IL191877
IL192265
IL192420

IL192488
IL192514
IL192624
IL192625
IL192722
IL192723
IL193012
IL193300
IL193301
IL193446
IL193515
IL193564
IL194132
IL194133
IL194289
IL194641
IL194679
IL194888
IL194962
IL194963
IL195093
IL195188
IL195274
IL195495
IL195711
IL195784
IL196005
IL196006
IL196017
IL196018
IL196019
IL196304
IL196407
IL196408
IL196524
IL196547
IL196608
IL196927
IL197360
IL197405
IL197425
IL197548
IL197775
IL198054
IL198055
IL198057
IL198058

IL198553
IL198600
IL198802
IL198885
IL198886
IL199578
IL199658
IL199932
IL199957
IL199994
IL200439
IL200500
IL200602
IL200836
IL200973
IL201164
IL201477
IL201510
IL201542
IL201652
IL201667
IL201817
IL201950
IL201951
IL202618
IL203662
IL204268
IL204540
IL204932
IL204935
IL204994
IL205199
IL206065
IL206092
IL206121
IL207620
IL207622
IL207828
IL207830
IL207831
IL207937
IL208487
IL208533
IL208807
IL209012
IL209017
IL209050

IL209051
IL209825
IL209826
IL210595
IL212300
IL212554
IL212555
IL212557
IL212813
IL213106
IL213308
IL213566
IL213567
IL213813
IL215414
IL215418
IL216251
IL217368
IL218145
IL223026
IL225132
IL225701
IL226323
IL229029
IN193213
IN200896
IN204732
IN205794
IN208160
IN209060
IN209970
IN210794
IN213964
IN216839
IN217179
IN217913
IN221193
IN221455
IN223346
IN223374
IN229937
IN232262
IN232624
IN233085
IN233753
IN233965
IN233993

IN234703
IN235269
IN236162
IN236397
IN237065
IN237768
IN238033
IN241420
IN241614
IN241757
IN241772
IN242712
IN242759
IN244226
IN244921
IN247464
IN247546
IN249796
IN249798
IN250022
IN251181
IN251277
IN251680
IN253657
IN254546
IN255065
IN256583
IN256589
IN257584
IN257688
IN257689
IN257836
IN257866
IN258285
IN258501
IN258513
IN258806
IN258821
IN259008
IN259014
IN259016
IN259034
IN259375
IN259390
IN259413
IN259429
IN259441

IN259518
IN259780
IN259909
IN259962
IN260152
IN260289
IN260407
IN260514
IN260613
IN260653
IN260660
IN260813
IN261070
IN261765
IN262230
IN262555
IN263231
IN263234
IN263404
IN264103
IN264244
IN264339
IN264348
IN265158
IN265169
IN265732
IN265734
IN265767
IN265833
IN265834
IN265964
IN265965
IN266963
IN268336
IN268348
IN268436
IN268649
IN268650
IN268667
IN268989
IN269110
IN269117
IN269306
IN269842
IN269930
IN270010
IN270025

IN270039
IN270387
IN270747
IN270755
IN271245
IN272247
IN272860
IN273079
IN273216
IN273326
IT1127433
IT1240568
IT1259862
IT1271320
IT1271471
IT1350758
IT1376466
IT1475131
IT1484741
IT1491998
IT1498924
IT1511128
IT1517215
IT1548586
IT1582986
IT1589691
IT1605399
IT1608131
IT1617608
IT1638656
IT1696629
IT1790401
IT502008901669467
IT502016000046953
IT68734BE2014
JP03971784
JP04641762
JP04740310
JP04834720
JP04843556
JP20114795343
JP20114810573
JP20135122560
JP20135280375
JP20135372000
JP3180006
JP3227450

JP3297016
JP3333123
JP3388243
JP3434276
JP3461802
JP3477052
JP3486849
JP3498746
JP3554279
JP3572016
JP3580421
JP3622841
JP3653569
JP3672573
JP3689334
JP3702168
JP3723518
JP3749121
JP3754001
JP3778798
JP3787463
JP3795692
JP3796408
JP3805249
JP3811064
JP3819751
JP3830893
JP3845083
JP3851090
JP3863796
JP3875489
JP3880163
JP3890237
JP3897062
JP3897822
JP3910644
JP3924750
JP3926906
JP3933701
JP3933750
JP3939955
JP3943090
JP3943415
JP3944464
JP3944504
JP3949245
JP3949678

JP3954809
JP3955562
JP3957468
JP3958978
JP3962063
JP3964765
JP3964925
JP3965020
JP3965052
JP3967758
JP3968063
JP3974892
JP3987384
JP3987396
JP3989451
JP3989960
JP3996933
JP3999273
JP4005915
JP4012258
JP4015375
JP4024861
JP4031751
JP4037408
JP4038480
JP4052978
JP4053637
JP4057881
JP4060792
JP4060890
JP4065437
JP4074062
JP4074431
JP4074495
JP4077354
JP4077787
JP4078276
JP4083238
JP4088611
JP4094622
JP4095078
JP4098873
JP4101239
JP4101249
JP4102841
JP4102855
JP4103045

JP4104565
JP4104640
JP4105213
JP4108514
JP4108961
JP4115116
JP4118617
JP4126178
JP4135975
JP4138011
JP4138308
JP4139303
JP4139391
JP4141460
JP4152789
JP4156611
JP4159175
JP4159337
JP4159394
JP4159400
JP4160255
JP4160578
JP4165683
JP4173774
JP4173816
JP4176169
JP4176803
JP4176857
JP4177960
JP4178036
JP4183399
JP4185043
JP4188920
JP4190421
JP4195211
JP4195397
JP4195454
JP4197753
JP4199923
JP4199973
JP4202041
JP4202252
JP4205369
JP4205498
JP4205560
JP4210042
JP4210059

JP4210311
JP4214208
JP4216283
JP4217577
JP4219555
JP4219589
JP4219774
JP4220127
JP4221379
JP4223099
JP4226849
JP4226922
JP4231836
JP4233541
JP4233884
JP4235500
JP4236815
JP4237001
JP4237190
JP4237806
JP4242452
JP4242905
JP4243428
JP4246382
JP4246710
JP4249387
JP4249397
JP4249569
JP4249726
JP4249790
JP4252377
JP4262888
JP4263421
JP4263476
JP4263672
JP4267963
JP4268586
JP4271451
JP4271512
JP4273165
JP4276168
JP4279452
JP4279613
JP4282769
JP4283440
JP4283991
JP4284286

JP4286798
JP4290477
JP4290550
JP4290909
JP4291141
JP4294268
JP4295537
JP4295602
JP4295791
JP4298700
JP4298817
JP4298969
JP4299034
JP4302723
JP4302788
JP4302942
JP4303079
JP4307501
JP4309168
JP4309180
JP4309217
JP4310063
JP4310120
JP4312714
JP4313030
JP4313268
JP4313432
JP4316260
JP4316571
JP4316882
JP4319459
JP4319690
JP4323719
JP4326045
JP4326630
JP4331598
JP4331691
JP4332159
JP4334977
JP4335235
JP4335952
JP4336522
JP4336643
JP4339554
JP4340013
JP4346976
JP4351385

JP4355537
JP4358472
JP4358581
JP4366012
JP4371350
JP4371351
JP4371355
JP4372348
JP4373006
JP4374233
JP4374590
JP4376489
JP4377098
JP4378292
JP4378342
JP4382369
JP4384247
JP4384813
JP4385009
JP4393191
JP4394643
JP4394644
JP4394723
JP4395153
JP4395283
JP4402689
JP4402690
JP4404480
JP4404781
JP4405698
JP4406224
JP4406225
JP4406627
JP4411007
JP4411125
JP4414088
JP4414090
JP4414092
JP4416366
JP4416433
JP4416644
JP4418648
JP4418748
JP4420968
JP4421843
JP4425561
JP4425563

JP4425579
JP4426099
JP4426118
JP4429103
JP4429398
JP4429643
JP4438023
JP4438989
JP4444594
JP4444763
JP4445698
JP4446008
JP4446017
JP4446312
JP4446770
JP4447253
JP4447463
JP4447649
JP4447650
JP4448334
JP4455025
JP4455100
JP4455825
JP4456061
JP4456115
JP4456762
JP4456877
JP4456929
JP4459290
JP4459443
JP4459697
JP4459703
JP4460016
JP4462840
JP4463887
JP4463998
JP4466951
JP4467205
JP4467226
JP4467255
JP4469090
JP4471560
JP4471671
JP4472868
JP4477237
JP4477387
JP4477675

JP4477689
JP4482348
JP4482350
JP4482602
JP4482604
JP4482615
JP4484696
JP4485176
JP4486321
JP4486325
JP4486380
JP4489382
JP4489452
JP4489481
JP4489794
JP4491150
JP4491151
JP4491187
JP4491210
JP4491254
JP4491498
JP4493343
JP4494632
JP4494706
JP4494709
JP4494891
JP4495239
JP4495410
JP4495721
JP4497432
JP4497445
JP4499380
JP4499389
JP4499407
JP4503225
JP4503294
JP4503438
JP4504560
JP4504623
JP4504749
JP4508418
JP4510366
JP4510373
JP4512426
JP4514082
JP4514105
JP4514125

JP4514830
JP4515054
JP4517202
JP4519417
JP4519426
JP4519577
JP4521167
JP4521170
JP4522650
JP4522658
JP4524124
JP4524192
JP4526876
JP4527172
JP4527182
JP4528384
JP4528517
JP4528535
JP4528742
JP4531974
JP4532098
JP4532585
JP4532601
JP4532863
JP4533582
JP4536266
JP4536471
JP4536817
JP4537579
JP4537738
JP4537751
JP4537771
JP4540663
JP4540753
JP4540958
JP4541183
JP4541676
JP4541764
JP4542195
JP4542411
JP4542612
JP4542769
JP4542845
JP4544823
JP4544910
JP4545388
JP4545727

JP4546761
JP4546801
JP4548808
JP4549602
JP4549715
JP4549867
JP4550015
JP4550067
JP4550147
JP4554273
JP4554280
JP4554600
JP4554723
JP4555221
JP4558361
JP4558827
JP4559470
JP4559471
JP4559631
JP4559632
JP4559639
JP4559679
JP4559710
JP4560027
JP4560028
JP4560033
JP4560051
JP4562910
JP4565032
JP4565884
JP4566997
JP4567191
JP4567952
JP4567953
JP4570176
JP4570250
JP4570252
JP4571794
JP4571822
JP4572059
JP4572085
JP4573432
JP4574989
JP4575528
JP4575591
JP4575696
JP4575904

JP4576477
JP4578120
JP4578160
JP4578325
JP4578480
JP4579974
JP4580390
JP4583046
JP4583078
JP4583087
JP4583091
JP4583110
JP4583375
JP4583377
JP4583720
JP4584370
JP4584602
JP4584916
JP4584931
JP4585030
JP4589764
JP4590015
JP4592338
JP4592749
JP4592799
JP4593774
JP4593812
JP4593941
JP4597608
JP4597676
JP4598055
JP4598367
JP4598375
JP4598386
JP4598821
JP4598874
JP4599360
JP4599364
JP4602349
JP4603551
JP4603791
JP4603792
JP4604041
JP4604042
JP4607402
JP4607493
JP4607529

JP4610195
JP4610233
JP4610307
JP4612336
JP4612341
JP4612368
JP4613023
JP4616356
JP4616880
JP4618444
JP4619623
JP4619665
JP4619698
JP4620167
JP4621290
JP4623985
JP4625181
JP4625198
JP4625213
JP4625240
JP4625241
JP4625246
JP4625411
JP4625465
JP4625656
JP4627624
JP4627636
JP4627656
JP4627759
JP4627777
JP4629371
JP4629792
JP4629796
JP4633137
JP4633203
JP4633263
JP4633365
JP4633395
JP4633417
JP4633426
JP4634077
JP4634108
JP4637458
JP4638599
JP4638676
JP4638905
JP4638908

JP4638913
JP4638955
JP4643915
JP4644246
JP4644249
JP4644368
JP4647096
JP4647164
JP4647192
JP4647200
JP4647230
JP4647234
JP4647300
JP4647336
JP4647653
JP4647679
JP4651391
JP4651947
JP4652673
JP4652674
JP4652736
JP4653106
JP4653229
JP4653237
JP4657736
JP4658509
JP4658598
JP4658950
JP4660144
JP4660483
JP4660607
JP4662636
JP4662657
JP4662675
JP4662697
JP4662706
JP4662724
JP4662744
JP4664423
JP4667534
JP4667604
JP4668410
JP4668425
JP4668524
JP4668898
JP4668922
JP4668971

JP4669067
JP4669230
JP4672281
JP4672285
JP4672418
JP4672791
JP4673637
JP4673734
JP4673758
JP4675585
JP4676037
JP4676060
JP4676139
JP4676140
JP4676170
JP4676173
JP4676181
JP4676491
JP4676738
JP4676744
JP4676745
JP4677053
JP4680562
JP4680564
JP4681308
JP4681388
JP4681812
JP4682270
JP4684534
JP4684573
JP4684578
JP4684802
JP4684897
JP4685171
JP4685186
JP4685335
JP4685397
JP4685488
JP4685672
JP4688932
JP4689945
JP4689946
JP4690072
JP4690457
JP4690461
JP4690635
JP4691037

JP4691252
JP4693988
JP4693994
JP4694031
JP4694077
JP4694111
JP4694121
JP4694152
JP4694256
JP4694355
JP4694579
JP4694595
JP4694606
JP4694883
JP4698186
JP4698195
JP4698243
JP4698289
JP4698385
JP4698599
JP4698732
JP4698737
JP4698756
JP4698757
JP4699688
JP4700423
JP4700491
JP4700762
JP4702516
JP4702852
JP4703063
JP4703114
JP4703209
JP4703367
JP4703438
JP4703767
JP4703994
JP4705974
JP4707405
JP4707760
JP4708688
JP4711586
JP4711656
JP4711708
JP4714400
JP4714441
JP4714500

JP4716612
JP4716637
JP4716648
JP4716681
JP4716796
JP4717002
JP4717130
JP4717939
JP4718096
JP4718683
JP4718753
JP4718763
JP4718789
JP4718804
JP4718843
JP4718847
JP4718903
JP4719219
JP4721621
JP4721627
JP4721663
JP4721809
JP4722124
JP4723840
JP4724357
JP4724360
JP4724362
JP4724377
JP4724378
JP4724425
JP4724443
JP4724452
JP4724548
JP4724659
JP4724748
JP4726386
JP4726441
JP4726449
JP4726508
JP4726528
JP4726604
JP4726610
JP4727730
JP4727817
JP4728568
JP4728675
JP4728963

JP4729262
JP4729575
JP4731775
JP4731817
JP4731855
JP4731935
JP4732358
JP4733341
JP4733488
JP4733489
JP4733911
JP4737912
JP4738058
JP4738060
JP4738344
JP4738523
JP4738534
JP4738708
JP4738753
JP4738779
JP4738808
JP4738885
JP4738900
JP4738908
JP4740657
JP4740767
JP4741255
JP4741278
JP4743737
JP4743740
JP4743742
JP4744634
JP4744785
JP4745069
JP4745287
JP4745602
JP4745717
JP4745986
JP4746136
JP4746266
JP4746333
JP4746393
JP4746555
JP4746698
JP4746712
JP4750332
JP4750352

JP4750425
JP4750443
JP4750457
JP4750771
JP4751668
JP4753597
JP4753693
JP4754272
JP4754811
JP4756817
JP4756818
JP4756829
JP4756989
JP4758060
JP4758073
JP4758080
JP4758176
JP4758464
JP4762347
JP4762467
JP4762486
JP4762532
JP4762581
JP4762972
JP4763607
JP4763846
JP4763952
JP4764345
JP4766906
JP4768969
JP4768970
JP4769015
JP4769031
JP4769191
JP4769585
JP4771803
JP4772256
JP4772282
JP4772297
JP4772348
JP4773678
JP4773818
JP4773973
JP4777972
JP4778196
JP4778221
JP4778306

JP4778571
JP4778582
JP4783021
JP4783030
JP4783293
JP4783476
JP4783586
JP4783588
JP4783613
JP4786796
JP4786882
JP4786883
JP4786885
JP4786908
JP4786943
JP4786945
JP4786954
JP4790245
JP4790847
JP4790864
JP4794143
JP4794197
JP4794311
JP4794437
JP4794629
JP4794632
JP4795945
JP4796315
JP4796340
JP4796341
JP4796499
JP4796500
JP4796503
JP4796966
JP4799038
JP4799057
JP4799067
JP4799155
JP4799414
JP4799668
JP4800424
JP4800651
JP4800686
JP4800719
JP4800792
JP4800966
JP4800968

JP4801154
JP4801169
JP4801364
JP4801371
JP4801376
JP4801411
JP4804565
JP4805357
JP4806141
JP4806143
JP4806158
JP4806168
JP4806178
JP4806212
JP4806216
JP4806226
JP4806238
JP4806277
JP4806448
JP4806729
JP4807970
JP4807988
JP4808029
JP4808042
JP4808158
JP4808276
JP4808279
JP4809530
JP4809558
JP4809598
JP4809616
JP4809625
JP4809630
JP4809649
JP4809652
JP4809772
JP4809831
JP4809897
JP4809922
JP4810096
JP4810609
JP4810611
JP4810612
JP4812273
JP4812291
JP4812337
JP4812385

JP4812729
JP4812754
JP4812832
JP4812833
JP4813202
JP4814374
JP4814570
JP4814575
JP4814576
JP4814590
JP4814628
JP4818513
JP4818562
JP4818616
JP4818640
JP4818663
JP4819175
JP4820004
JP4820160
JP4820487
JP4822775
JP4824352
JP4824364
JP4824429
JP4824577
JP4824753
JP4824942
JP4825433
JP4825869
JP4827923
JP4828102
JP4828105
JP4828153
JP4828193
JP4828199
JP4828218
JP4828220
JP4828411
JP4828619
JP4829481
JP4829540
JP4829548
JP4831071
JP4832024
JP4832642
JP4833389
JP4833412

JP4833490
JP4833555
JP4833559
JP4833590
JP4833596
JP4833620
JP4833653
JP4833849
JP4837102
JP4837919
JP4837980
JP4837985
JP4838011
JP4838137
JP4838138
JP4838500
JP4838505
JP4838532
JP4838553
JP4840945
JP4841118
JP4842486
JP4842568
JP4842572
JP4842583
JP4842646
JP4843078
JP4843670
JP4845392
JP4845496
JP4845523
JP4845960
JP4846027
JP4847687
JP4847689
JP4847691
JP4847701
JP4847709
JP4847869
JP4851096
JP4851107
JP4851113
JP4851135
JP4851138
JP4851150
JP4851200
JP4851515

JP4851517
JP4851519
JP4851548
JP4851703
JP4851751
JP4851821
JP4853605
JP4853670
JP4854259
JP4854658
JP4855656
JP4855661
JP4856237
JP4856700
JP4856970
JP4857333
JP4859917
JP4860218
JP4860687
JP4861611
JP4861624
JP4861645
JP4861688
JP4861961
JP4861978
JP4861988
JP4864201
JP4864284
JP4864329
JP4864333
JP4864443
JP4864972
JP4866080
JP4866422
JP4868777
JP4868830
JP4868848
JP4869076
JP4870752
JP4870921
JP4870937
JP4870953
JP4871138
JP4871359
JP4873766
JP4874559
JP4874569

JP4874595
JP4874629
JP4874640
JP4874642
JP4875756
JP4876134
JP4878437
JP4878444
JP4878447
JP4878451
JP4878453
JP4878475
JP4878555
JP4878627
JP4878647
JP4878741
JP4878757
JP4879425
JP4879436
JP4879547
JP4879566
JP4879580
JP4879980
JP4879983
JP4880152
JP4880191
JP4880269
JP4880278
JP4880331
JP4880334
JP4880474
JP4880674
JP4882005
JP4883970
JP4884681
JP4884734
JP4885219
JP4886043
JP4886854
JP4889204
JP4889248
JP4889323
JP4890005
JP4890553
JP4890794
JP4890811
JP4890840

JP4890853
JP4890869
JP4891401
JP4892130
JP4892179
JP4895609
JP4896342
JP4896362
JP4896376
JP4896384
JP4896385
JP4896444
JP4896458
JP4896532
JP4896541
JP4896726
JP4896730
JP4896981
JP4896991
JP4897246
JP4898800
JP4901075
JP4901095
JP4901133
JP4901140
JP4901155
JP4901261
JP4901472
JP4901738
JP4902120
JP4902129
JP4902636
JP4902671
JP4903054
JP4903162
JP4903879
JP4904325
JP4906188
JP4906224
JP4906273
JP4906295
JP4906842
JP4906855
JP4906856
JP4906877
JP4907612
JP4907651

JP4907653
JP4907876
JP4907895
JP4907906
JP4907936
JP4907964
JP4908531
JP4908611
JP4911874
JP4911962
JP4912301
JP4912399
JP4912400
JP4912406
JP4912410
JP4912469
JP4912678
JP4913128
JP4913149
JP4913224
JP4913245
JP4913998
JP4914051
JP4914052
JP4914080
JP4914220
JP4916126
JP4916136
JP4916192
JP4916432
JP4916512
JP4916579
JP4916581
JP4916584
JP4917233
JP4917734
JP4917740
JP4917744
JP4917748
JP4917770
JP4918119
JP4920154
JP4920161
JP4920262
JP4920659
JP4920702
JP4921663

JP4921744
JP4921971
JP4922277
JP4922367
JP4923058
JP4923138
JP4923142
JP4927348
JP4927395
JP4927846
JP4927863
JP4927957
JP4928001
JP4928002
JP4928535
JP4928550
JP4928695
JP4928717
JP4928721
JP4928726
JP4928787
JP4929275
JP4929371
JP4931335
JP4932240
JP4933762
JP4934138
JP4934195
JP4936629
JP4936675
JP4936683
JP4936696
JP4936715
JP4936719
JP4936753
JP4936762
JP4937256
JP4937266
JP4937272
JP4937677
JP4938280
JP4938418
JP4938669
JP4942901
JP4942909
JP4942916
JP4942921

JP4942932
JP4942966
JP4942970
JP4943002
JP4943030
JP4943032
JP4943437
JP4943481
JP4945086
JP4945141
JP4945454
JP4945638
JP4945708
JP4947902
JP4948597
JP4950389
JP4950438
JP4950439
JP4950447
JP4950448
JP4950454
JP4950470
JP4950482
JP4950902
JP4951066
JP4954206
JP4954207
JP4954978
JP4955228
JP4955677
JP4955678
JP4955679
JP4955682
JP4955684
JP4955686
JP4955719
JP4955758
JP4955876
JP4959003
JP4959205
JP4959695
JP4959696
JP4959703
JP4959706
JP4959715
JP4959732
JP4960461

JP4960606
JP4960636
JP4960959
JP4960963
JP4961043
JP4961123
JP4961126
JP4961153
JP4961479
JP4964881
JP4965064
JP4965118
JP4965558
JP4965565
JP4965567
JP4965574
JP4965653
JP4965747
JP4966319
JP4966414
JP4967073
JP4969153
JP4969710
JP4972082
JP4972085
JP4972254
JP4972301
JP4972304
JP4972320
JP4972646
JP4974445
JP4974470
JP4974487
JP4974510
JP4974518
JP4974534
JP4975025
JP4975036
JP4975068
JP4975222
JP4975831
JP4975882
JP4976561
JP4976678
JP4977801
JP4979100
JP4979880

JP4979891
JP4979901
JP4979921
JP4979934
JP4980357
JP4981032
JP4981219
JP4981221
JP4981268
JP4986327
JP4986393
JP4986418
JP4986442
JP4986622
JP4986919
JP4988797
JP4989048
JP4989054
JP4989086
JP4989470
JP4989654
JP4989844
JP4990399
JP4991153
JP4993762
JP4993772
JP4993876
JP4994042
JP4994580
JP4994584
JP4994613
JP4994655
JP4995200
JP4995891
JP4996029
JP5000647
JP5000648
JP5000655
JP5000711
JP5000746
JP5000747
JP5000748
JP5002017
JP5005191
JP5005853
JP5005921
JP5005926

JP5005930
JP5006314
JP5006324
JP5006348
JP5006426
JP5006457
JP5007046
JP5007301
JP5007339
JP5008878
JP5009294
JP5009299
JP5009303
JP5009310
JP5009326
JP5009366
JP5010160
JP5010463
JP5010551
JP5010601
JP5010608
JP5010625
JP5011379
JP5014584
JP5015148
JP5015149
JP5015150
JP5016048
JP5017369
JP5017460
JP5020949
JP5021180
JP5021185
JP5021193
JP5021212
JP5021215
JP5021475
JP5021623
JP5021627
JP5021630
JP5021639
JP5021640
JP5021677
JP5021683
JP5021685
JP5021721
JP5021723

JP5021802
JP5021805
JP5022382
JP5025757
JP5025891
JP5025919
JP5025941
JP5026415
JP5026430
JP5026506
JP5026509
JP5026602
JP5027383
JP5027400
JP5027807
JP5027936
JP5028482
JP5028489
JP5028523
JP5030591
JP5030592
JP5031113
JP5031206
JP5031218
JP5031229
JP5031242
JP5031248
JP5031741
JP5031819
JP5032504
JP5033885
JP5033958
JP5036152
JP5036187
JP5036704
JP5036712
JP5036857
JP5036883
JP5036884
JP5036886
JP5036900
JP5037828
JP5038314
JP5038321
JP5038368
JP5038531
JP5039284

JP5039405
JP5039777
JP5039791
JP5042436
JP5042478
JP5042490
JP5042993
JP5043003
JP5043132
JP5043175
JP5043206
JP5047305
JP5047308
JP5047497
JP5047621
JP5047624
JP5047959
JP5048064
JP5048146
JP5048295
JP5048913
JP5048940
JP5048949
JP5049009
JP5049265
JP5049280
JP5049341
JP5049406
JP5050055
JP5050059
JP5050060
JP5052799
JP5053285
JP5053365
JP5054900
JP5054916
JP5055375
JP5055380
JP5058450
JP5058464
JP5058492
JP5058495
JP5058499
JP5058500
JP5058966
JP5059004
JP5059124

JP5059154
JP5059318
JP5059974
JP5060018
JP5060040
JP5060043
JP5060566
JP5060627
JP5060652
JP5060704
JP5063014
JP5063890
JP5063898
JP5063899
JP5064404
JP5064408
JP5064483
JP5065272
JP5065587
JP5065682
JP5066279
JP5066570
JP5067818
JP5068437
JP5068771
JP5069374
JP5072176
JP5072206
JP5072214
JP5072835
JP5072840
JP5072844
JP5072845
JP5072954
JP5072978
JP5073022
JP5074398
JP5075236
JP5075274
JP5075917
JP5075920
JP5075922
JP5079246
JP5079259
JP5079686
JP5079695
JP5079701

JP5079844
JP5079986
JP5080007
JP5080554
JP5080563
JP5080676
JP5081301
JP5081901
JP5081912
JP5085022
JP5085543
JP5085548
JP5085556
JP5085562
JP5085590
JP5086427
JP5086474
JP5087674
JP5091086
JP5091162
JP5091215
JP5091272
JP5094709
JP5094870
JP5095611
JP5095847
JP5096660
JP5096680
JP5097121
JP5097133
JP5097242
JP5097821
JP5099953
JP5099975
JP5099982
JP5100633
JP5100770
JP5101648
JP5102211
JP5102430
JP5108309
JP5108760
JP5108773
JP5108789
JP5108955
JP5111621
JP5112306

JP5112319
JP5113615
JP5113746
JP5113750
JP5113760
JP5113831
JP5113836
JP5114501
JP5117379
JP5118154
JP5118638
JP5118749
JP5121830
JP5122591
JP5122645
JP5122682
JP5122722
JP5122735
JP5123169
JP5123173
JP5123186
JP5123282
JP5123291
JP5124573
JP5127722
JP5128130
JP5128131
JP5128484
JP5128944
JP5129121
JP5129151
JP5129227
JP5129245
JP5129351
JP5129929
JP5129940
JP5130358
JP5133430
JP5133507
JP5133886
JP5134688
JP5134726
JP5138687
JP5138705
JP5139423
JP5139975
JP5139984

JP5139987
JP5140001
JP5140067
JP5140726
JP5144674
JP5145339
JP5145340
JP5147174
JP5147691
JP5147717
JP5147724
JP5147728
JP5147840
JP5147974
JP5148055
JP5149288
JP5149310
JP5149411
JP5149808
JP5149815
JP5149912
JP5154002
JP5154420
JP5154436
JP5154551
JP5156751
JP5161363
JP5162084
JP5162459
JP5162505
JP5162579
JP5162622
JP5162656
JP5162697
JP5165181
JP5165559
JP5165591
JP5165598
JP5166661
JP5171813
JP5172714
JP5173129
JP5173141
JP5173436
JP5174352
JP5174581
JP5174661

JP5174666
JP5174807
JP5174931
JP5175288
JP5175371
JP5177766
JP5178537
JP5180370
JP5180373
JP5185483
JP5185498
JP5185820
JP5186054
JP5186487
JP5186562
JP5189768
JP5189978
JP5189984
JP5190452
JP5192624
JP5192634
JP5192635
JP5192651
JP5192805
JP5193034
JP5193037
JP5193042
JP5193182
JP5193280
JP5193412
JP5198734
JP5200108
JP5202524
JP5202638
JP5202960
JP5203969
JP5208337
JP5208352
JP5208358
JP5208367
JP5208744
JP5208745
JP5208901
JP5208920
JP5209001
JP5209113
JP5209124

JP5209125
JP5210471
JP5211046
JP5211160
JP5211211
JP5214108
JP5214144
JP5214453
JP5214461
JP5214472
JP5214473
JP5215324
JP5216093
JP5216845
JP5216853
JP5216863
JP5221757
JP5222936
JP5225674
JP5226770
JP5227461
JP5227463
JP5230440
JP5230603
JP5230612
JP5230690
JP5231013
JP5231464
JP5231480
JP5231481
JP5231695
JP5231696
JP5231697
JP5231698
JP5232358
JP5232790
JP5232812
JP5232855
JP5236011
JP5236860
JP5237469
JP5237947
JP5238138
JP5238685
JP5242386
JP5242387
JP5242686

JP5242887
JP5243240
JP5243255
JP5243593
JP5243616
JP5243679
JP5243687
JP5243952
JP5243969
JP5244826
JP5244911
JP5247475
JP5247599
JP5247855
JP5247978
JP5247983
JP5248321
JP5249206
JP5249315
JP5249409
JP5249450
JP5250042
JP5250100
JP5250637
JP5253379
JP5253442
JP5254005
JP5254031
JP5254788
JP5254969
JP5255000
JP5255131
JP5255156
JP5255184
JP5255443
JP5255450
JP5255452
JP5256209
JP5256280
JP5258152
JP5259387
JP5259388
JP5259400
JP5259404
JP5259913
JP5259924
JP5260733

JP5261501
JP5264748
JP5264895
JP5264898
JP5265272
JP5265523
JP5266384
JP5268915
JP5268923
JP5268945
JP5269072
JP5269081
JP5270063
JP5270346
JP5270537
JP5270567
JP5271362
JP5271920
JP5276094
JP5276218
JP5276252
JP5277251
JP5277259
JP5279979
JP5280003
JP5280436
JP5280583
JP5281145
JP5281660
JP5284103
JP5284435
JP5285779
JP5288793
JP5289063
JP5289516
JP5289543
JP5289592
JP5292294
JP5295776
JP5297204
JP5297370
JP5297453
JP5297466
JP5297511
JP5298136
JP5301471
JP5301533

JP5301670
JP5301764
JP5301989
JP5302010
JP5302202
JP5302304
JP5302374
JP5303578
JP5306469
JP5307706
JP5307802
JP5307807
JP5307838
JP5307845
JP5307884
JP5309155
JP5312463
JP5312725
JP5313337
JP5313669
JP5315354
JP5318319
JP5318575
JP5319019
JP5319685
JP5320369
JP5320509
JP5320602
JP5323069
JP5323300
JP5323304
JP5323499
JP5323721
JP5324440
JP5325875
JP5327757
JP5327852
JP5328052
JP5328053
JP5328054
JP5328055
JP5328896
JP5329971
JP5330270
JP5330298
JP5330473
JP5334104

JP5334320
JP5334332
JP5334333
JP5334916
JP5335416
JP5335743
JP5335810
JP5335813
JP5335962
JP5336390
JP5336569
JP5337698
JP5337702
JP5337820
JP5339428
JP5340386
JP5340436
JP5340734
JP5341295
JP5342642
JP5342732
JP5342733
JP5342734
JP5342737
JP5343032
JP5343085
JP5343098
JP5346010
JP5346032
JP5346278
JP5346279
JP5346306
JP5346374
JP5349482
JP5349484
JP5349733
JP5349955
JP5349958
JP5349962
JP5349967
JP5352584
JP5356221
JP5356492
JP5356561
JP5357392
JP5357770
JP5357885

JP5360839
JP5361743
JP5361894
JP5362011
JP5362034
JP5362162
JP5362353
JP5362588
JP5362735
JP5362736
JP5362798
JP5363346
JP5363414
JP5363490
JP5363646
JP5364106
JP5366813
JP5367074
JP5367077
JP5367379
JP5367770
JP5367816
JP5367818
JP5367947
JP5368665
JP5369116
JP5369154
JP5371423
JP5372511
JP5372920
JP5372955
JP5373065
JP5373135
JP5373900
JP5374583
JP5376696
JP5376945
JP5377475
JP5377522
JP5377665
JP5378460
JP5379341
JP5380298
JP5380531
JP5380540
JP5382850
JP5383660

JP5383966
JP5384488
JP5384533
JP5384576
JP5384626
JP5384636
JP5384646
JP5385340
JP5385373
JP5385381
JP5385781
JP5385916
JP5389449
JP5389673
JP5389809
JP5389829
JP5389981
JP5390000
JP5391075
JP5391207
JP5394123
JP5394375
JP5394399
JP5394447
JP5394528
JP5394915
JP5395813
JP5399077
JP5399268
JP5399507
JP5399558
JP5400068
JP5400143
JP5400170
JP5404908
JP5404986
JP5405572
JP5405606
JP5406842
JP5406914
JP5409767
JP5410413
JP5410549
JP5410596
JP5411500
JP5411697
JP5415424

JP5415529
JP5415557
JP5416834
JP5419056
JP5420139
JP5420175
JP5420254
JP5420710
JP5420734
JP5420742
JP5422042
JP5425322
JP5426545
JP5426561
JP5426578
JP5426667
JP5426688
JP5431462
JP5431468
JP5431479
JP5432328
JP5432717
JP5432888
JP5433006
JP5433058
JP5435568
JP5435741
JP5436437
JP5437238
JP5437244
JP5437455
JP5438688
JP5438857
JP5441294
JP5442568
JP5442639
JP5442684
JP5442727
JP5442755
JP5442771
JP5442846
JP5443471
JP5449390
JP5449400
JP5450066
JP5450392
JP5450620

JP5450621
JP5450681
JP5451648
JP5451888
JP5452233
JP5452474
JP5452496
JP5452655
JP5452660
JP5455930
JP5456310
JP5456322
JP5456670
JP5456677
JP5456799
JP5457199
JP5459924
JP5460330
JP5460588
JP5460941
JP5461416
JP5461680
JP5462165
JP5462185
JP5462263
JP5463493
JP5466232
JP5466652
JP5466707
JP5468547
JP5468566
JP5469166
JP5473930
JP5474177
JP5474833
JP5474969
JP5474974
JP5474982
JP5475122
JP5475792
JP5475870
JP5476308
JP5476368
JP5476378
JP5478889
JP5479111
JP5479581

JP5480135
JP5480155
JP5480264
JP5480265
JP5480362
JP5480892
JP5480893
JP5480894
JP5480895
JP5483798
JP5483884
JP5485176
JP5485177
JP5485993
JP5485994
JP5486595
JP5486609
JP5486680
JP5490106
JP5490146
JP5490348
JP5490360
JP5490417
JP5490708
JP5490729
JP5490732
JP5491196
JP5491388
JP5491499
JP5491864
JP5492076
JP5492187
JP5492200
JP5492295
JP5495471
JP5496113
JP5496254
JP5496683
JP5496960
JP5497017
JP5497048
JP5497206
JP5497638
JP5498594
JP5501358
JP5501377
JP5502745

JP5503648
JP5506810
JP5506922
JP5507506
JP5507660
JP5507661
JP5508521
JP5511671
JP5511803
JP5512675
JP5513381
JP5513500
JP5513898
JP5518085
JP5518865
JP5518870
JP5518954
JP5519509
JP5519686
JP5523474
JP5525052
JP5525056
JP5529026
JP5529118
JP5529205
JP5529275
JP5529957
JP5530449
JP5535081
JP5535229
JP5535243
JP5535420
JP5535618
JP5535631
JP5535643
JP5536022
JP5536029
JP5536082
JP5536093
JP5536120
JP5536190
JP5536194
JP5536749
JP5537428
JP5537558
JP5537571
JP5538258

JP5538820
JP5539335
JP5539399
JP5539969
JP5540021
JP5540086
JP5540135
JP5541830
JP5542142
JP5542153
JP5542156
JP5542774
JP5543471
JP5543939
JP5546628
JP5547195
JP5548214
JP5548223
JP5550636
JP5551363
JP5551687
JP5553608
JP5555247
JP5555251
JP5555256
JP5555687
JP5557798
JP5559140
JP5559817
JP5559866
JP5559867
JP5562916
JP5562977
JP5563595
JP5566888
JP5567007
JP5567114
JP5570607
JP5571571
JP5572163
JP5575846
JP5576932
JP5579440
JP5579598
JP5579662
JP5579727
JP5580447

JP5580827
JP5580831
JP5584220
JP5586817
JP5587192
JP5587781
JP5587940
JP5588349
JP5588360
JP5588429
JP5588440
JP5590572
JP5590574
JP5591320
JP5592378
JP5592380
JP5592480
JP5592505
JP5592591
JP5596029
JP5596674
JP5596792
JP5597195
JP5597253
JP5597256
JP5597698
JP5599412
JP5599629
JP5599804
JP5599910
JP5600345
JP5602622
JP5602755
JP5602841
JP5602864
JP5603417
JP5603866
JP5603932
JP5603940
JP5603945
JP5606659
JP5607059
JP5607067
JP5607152
JP5607164
JP5607731
JP5608222

JP5608242
JP5611059
JP5611342
JP5611346
JP5611598
JP5611838
JP5611950
JP5611952
JP5611958
JP5612068
JP5612122
JP5612676
JP5613103
JP5613163
JP5613180
JP5613226
JP5615698
JP5615835
JP5616954
JP5618987
JP5619781
JP5619838
JP5619877
JP5620374
JP5620448
JP5620913
JP5622566
JP5622590
JP5624655
JP5628321
JP5628341
JP5628387
JP5631590
JP5631874
JP5631890
JP5631898
JP5632004
JP5632010
JP5632045
JP5632474
JP5632841
JP5632923
JP5634964
JP5635069
JP5635993
JP5638490
JP5639041

JP5639128
JP5639158
JP5639174
JP5639640
JP5639646
JP5639660
JP5642177
JP5642340
JP5642856
JP5643190
JP5643300
JP5643303
JP5643318
JP5646498
JP5646518
JP5646639
JP5646686
JP5647118
JP5647460
JP5647721
JP5650143
JP5650230
JP5651112
JP5651201
JP5653362
JP5653419
JP5654051
JP5654984
JP5654985
JP5655056
JP5655083
JP5655095
JP5657550
JP5658307
JP5658669
JP5658745
JP5658760
JP5658764
JP5661756
JP5661763
JP5661813
JP5662459
JP5662943
JP5666482
JP5666608
JP5667090
JP5667580

JP5670363
JP5670470
JP5671207
JP5674665
JP5675658
JP5677319
JP5677418
JP5677423
JP5677439
JP5677455
JP5677464
JP5679989
JP5680619
JP5680961
JP5681200
JP5681720
JP5684236
JP5684291
JP5686740
JP5686951
JP5687065
JP5687183
JP5688852
JP5688861
JP5688862
JP5693595
JP5693600
JP5693966
JP5693972
JP5694170
JP5694302
JP5694344
JP5695770
JP5697661
JP5698139
JP5698244
JP5698532
JP5698790
JP5701764
JP5701836
JP5701865
JP5702296
JP5702782
JP5705121
JP5705822
JP5705871
JP5706318

JP5706453
JP5706527
JP5706877
JP5707011
JP5709975
JP5710596
JP5710732
JP5710754
JP5710851
JP5710852
JP5711130
JP5711361
JP5711754
JP5713531
JP5714078
JP5714596
JP5714690
JP5715223
JP5715566
JP5719363
JP5721750
JP5722260
JP5722337
JP5722352
JP5722523
JP5722633
JP5726212
JP5726214
JP5726297
JP5726908
JP5726909
JP5726916
JP5727385
JP5730786
JP5732129
JP5732141
JP5734311
JP5734855
JP5734964
JP5734994
JP5735104
JP5735147
JP5738887
JP5738895
JP5738896
JP5739872
JP5739895

JP5744187
JP5744846
JP5745518
JP5745615
JP5747104
JP5750786
JP5752715
JP5754572
JP5754602
JP5754655
JP5754673
JP5757035
JP5757509
JP5757533
JP5757538
JP5765716
JP5765745
JP5765748
JP5769212
JP5769214
JP5769280
JP5774035
JP5774751
JP5775514
JP5775526
JP5775578
JP5775599
JP5777563
JP5777692
JP5778130
JP5778182
JP5778187
JP5778189
JP5778248
JP5779243
JP5780970
JP5781441
JP5781497
JP5781601
JP5782440
JP5782459
JP5782484
JP5782490
JP5784047
JP5784644
JP5785256
JP5785285

JP5785564
JP5787878
JP5788005
JP5788476
JP5788497
JP5788865
JP5788911
JP5789255
JP5789303
JP5792007
JP5792180
JP5792198
JP5792287
JP5795061
JP5795335
JP5797731
JP5797739
JP5798485
JP5798623
JP5798644
JP5801291
JP5801401
JP5801425
JP5801880
JP5802292
JP5805109
JP5805621
JP5805677
JP5805705
JP5805755
JP5806682
JP5808751
JP5809275
JP5809696
JP5813102
JP5813165
JP5813499
JP5813794
JP5815026
JP5815067
JP5815689
JP5819347
JP5819412
JP5819416
JP5819425
JP5819856
JP5819924

JP5819953
JP5823509
JP5826753
JP5826840
JP5826900
JP5827251
JP5827616
JP5827680
JP5830088
JP5830102
JP5834079
JP5834083
JP5836889
JP5837059
JP5837608
JP5837929
JP5840290
JP5840690
JP5840691
JP5841603
JP5845184
JP5845254
JP5845264
JP5845266
JP5845282
JP5847734
JP5847839
JP5847939
JP5848339
JP5848772
JP5850828
JP5851690
JP5851735
JP5852078
JP5852117
JP5852246
JP5856139
JP5856146
JP5859456
JP5859519
JP5863661
JP5863942
JP5865357
JP5865386
JP5865578
JP5865910
JP5865918

JP5868986
JP5869614
JP5872535
JP5872699
JP5872927
JP5873031
JP5873498
JP5873536
JP5873925
JP5875690
JP5876141
JP5876888
JP5881743
JP5882353
JP5882455
JP5882734
JP5882813
JP5882829
JP5882986
JP5883400
JP5886210
JP5886993
JP5889325
JP5889796
JP5889914
JP5889988
JP5890308
JP5890839
JP5893038
JP5893046
JP5893674
JP5893921
JP5894080
JP5894266
JP5894572
JP5894600
JP5896850
JP5897544
JP5897703
JP5897715
JP5898235
JP5898631
JP5898685
JP5898692
JP5901662
JP5902157
JP5902173

JP5902175
JP5902204
JP5903107
JP5905450
JP5905488
JP5905541
JP5905577
JP5906246
JP5906258
JP5908486
JP5908491
JP5908494
JP5909228
JP5909240
JP5911304
JP5913346
JP5916737
JP5917408
JP5917542
JP5918123
JP5918763
JP5922113
JP5922149
JP5922152
JP5922407
JP5922598
JP5922655
JP5922723
JP5925742
JP5925803
JP5926176
JP5932041
JP5932042
JP5932043
JP5932719
JP5932831
JP5932841
JP5932903
JP5932973
JP5932978
JP5932981
JP5932982
JP5932986
JP5932992
JP5933002
JP5933589
JP5934224

JP5934311
JP5934344
JP5934410
JP5937078
JP5937101
JP5937103
JP5937533
JP5938031
JP5940085
JP5940149
JP5941461
JP5941539
JP5941540
JP5941542
JP5943913
JP5943959
JP5944384
JP5944407
KR0165360
KR1002925020000
KR100382200
KR100458614
KR1004694220000
KR1004749060000
KR1005044720000
KR1005045300000
KR100578432
KR100578433
KR100593344
KR100595633
KR100603909
KR100609253
KR1006245670000
KR1006291790000
KR100635410
KR100643819
KR100651957
KR100660490
KR1006773080000
KR1006810230000
KR100681370
KR100681971
KR100681972
KR100686164
KR100690557
KR100694641
KR100702077

KR100711661
KR1007135480000
KR100714775
KR1007222780000
KR100722355
KR100722916
KR100733949
KR100734822
KR100747756
KR100754578
KR1007647630000
KR100770509
KR100773009
KR100774187
KR1007749500000
KR100784927
KR1007866940000
KR100786932
KR100794432
KR100796419
KR100802203
KR100802894
KR100811015
KR100819489
KR100825413
KR100826532
KR100827650
KR100835688
KR100836350
KR100838991
KR100839308
KR100839309
KR100839310
KR100839311
KR100841518
KR100841876
KR100846290
KR100847795
KR100847996
KR100848778
KR100853608
KR100855853
KR100860152
KR100860210
KR100861600
KR100861641
KR100863406

KR100863666
KR100868410
KR100871268
KR100871521
KR100874800
KR100874817
KR100877447
KR100877466
KR100879199
KR100880099
KR100881538
KR100884134
KR100885522
KR100887000
KR100887462
KR100888537
KR100889187
KR100889671
KR100890209
KR100890691
KR100891041
KR100891088
KR100891428
KR100894202
KR100895925
KR100895929
KR100895932
KR100895940
KR100898476
KR100899472
KR100899911
KR100906262
KR100906912
KR100908746
KR100909515
KR100912610
KR100914120
KR100914121
KR100914347
KR100918530
KR100918532
KR100919606
KR100920850
KR100920871
KR100922640
KR100922674
KR100925968

KR100928383
KR100932803
KR100932834
KR100933097
KR100934336
KR100935267
KR100937542
KR100937543
KR100938047
KR100938060
KR100938072
KR100938077
KR100938099
KR100938100
KR100939428
KR100939855
KR100942123
KR100942127
KR100942322
KR100942894
KR100944603
KR100947162
KR100948654
KR100949022
KR100949024
KR100949657
KR100952549
KR100952559
KR100953805
KR100953806
KR100957942
KR100957987
KR100958499
KR100960781
KR100961349
KR100962920
KR100965703
KR100965704
KR100965706
KR100965708
KR100965709
KR100965716
KR100967999
KR100968007
KR100969447
KR100969448
KR1009702060000

KR100970823
KR100970830
KR100971854
KR100971862
KR100971863
KR100972353
KR100972722
KR100972723
KR100975504
KR100977352
KR100977360
KR100977967
KR100981857
KR100984400
KR100984402
KR100984435
KR100984440
KR100984446
KR100984457
KR100986006
KR100986415
KR100986441
KR100986568
KR100988395
KR100988961
KR100988996
KR100988997
KR100989011
KR100991027
KR100991031
KR100992707
KR100992787
KR100994613
KR100994638
KR100995157
KR100995171
KR100995189
KR100995199
KR100995201
KR100995218
KR100995234
KR100996737
KR100996738
KR100996763
KR100996771
KR100996784
KR100996787

KR100996807
KR100996817
KR100996819
KR100999267
KR100999278
KR100999311
KR101002448
KR101002486
KR101002489
KR101004455
KR101004496
KR101004515
KR101004560
KR101005651
KR101005695
KR101006272
KR101006287
KR101006330
KR1010068770000
KR101008448
KR101008464
KR101009126
KR101013304
KR101014075
KR101014089
KR101014140
KR101015291
KR101015295
KR101015311
KR101015351
KR101017504
KR101021360
KR101021385
KR101021395
KR101021411
KR101022894
KR101022929
KR101022936
KR101024730
KR101024767
KR101024769
KR101024808
KR101024819
KR101026565
KR101026580
KR101026585
KR101026600

KR101026606
KR101026607
KR101026609
KR101026632
KR101027864
KR101027868
KR101027905
KR101028955
KR101029403
KR101030358
KR101030368
KR101030831
KR101031700
KR101031929
KR101031942
KR101031963
KR101031970
KR101031974
KR101033763
KR101034415
KR101034421
KR101034423
KR101034428
KR101035178
KR101036697
KR101036702
KR101036711
KR101036712
KR101036731
KR101036733
KR101036751
KR101037232
KR101037233
KR101037263
KR101037266
KR101037816
KR101037818
KR101037834
KR101037864
KR101038794
KR101038822
KR101038840
KR101038860
KR101040865
KR101040901
KR101041319
KR101042083

KR101042099
KR101042119
KR101043458
KR101043489
KR101043490
KR101043524
KR101043550
KR101044173
KR101044182
KR101044220
KR101044849
KR101045436
KR101045444
KR101045452
KR101045485
KR101046016
KR101046028
KR101046035
KR101046096
KR101046101
KR101046147
KR1010462940000
KR101046812
KR101046822
KR101046875
KR101047771
KR1010602100000
KR101062562
KR101064762
KR101064769
KR101064798
KR101064807
KR101064845
KR101066682
KR101066706
KR101066729
KR101066741
KR101066768
KR101066783
KR101067396
KR101067398
KR101067399
KR101069328
KR101069346
KR101069350
KR101069577
KR101071129

KR101071130
KR101071131
KR101071132
KR101075377
KR101075379
KR101075380
KR101075388
KR101075390
KR101076850
KR101076851
KR101076858
KR101076859
KR101076861
KR101076891
KR101076893
KR101076895
KR101076896
KR101076898
KR101076899
KR101076900
KR101076901
KR101076902
KR101076903
KR101076904
KR101076905
KR101076906
KR101076907
KR101076908
KR101076909
KR101076911
KR101076912
KR101083468
KR101083480
KR101083488
KR101083533
KR101083572
KR101083870
KR101083904
KR101084768
KR101084786
KR101084816
KR101084845
KR101084916
KR101085610
KR101085614
KR101085637
KR101085639

KR101085650
KR101085651
KR101085666
KR101085684
KR101085686
KR101085720
KR101085730
KR101085735
KR101085756
KR101085765
KR101085767
KR101086082
KR101086085
KR101086116
KR101086122
KR101086125
KR101086514
KR101086561
KR101086567
KR101086570
KR101086574
KR101086575
KR101086576
KR101087319
KR101087359
KR101087361
KR101087364
KR101087400
KR101087415
KR101087425
KR101087427
KR101087439
KR101087443
KR101087450
KR101088080
KR101089898
KR101098181
KR101098599
KR101098613
KR101098626
KR101098641
KR101098642
KR101098652
KR101098655
KR101098701
KR101098716
KR101098718

KR101098730
KR101098737
KR101098744
KR101098745
KR101098746
KR101098753
KR101099146
KR101099149
KR101099152
KR101099165
KR101099177
KR101099184
KR101099194
KR101099196
KR101099198
KR101099199
KR101099202
KR101099227
KR101099231
KR101099238
KR101099262
KR101099270
KR101099274
KR101099278
KR101099297
KR101099311
KR101099314
KR101099317
KR101099324
KR101099339
KR101099340
KR101099354
KR101101085
KR101103867
KR101103893
KR101103949
KR101104019
KR101109191
KR101109192
KR101109196
KR101109218
KR101109225
KR101109232
KR101109236
KR101109246
KR101109251
KR101109257

KR101109264
KR101109269
KR101109276
KR101109280
KR101109292
KR101109303
KR101109317
KR101109325
KR101109338
KR101109339
KR101109340
KR101109361
KR101109371
KR101109380
KR101109393
KR101109395
KR101109396
KR101109399
KR101114038
KR101114044
KR101114129
KR101114135
KR101114139
KR101114149
KR101114156
KR101114181
KR101114189
KR101114196
KR101117837
KR101117859
KR101117866
KR101117871
KR101117874
KR101117914
KR101117933
KR101117936
KR101117940
KR101117945
KR101120678
KR101120679
KR101120681
KR101120687
KR101120693
KR101120704
KR101120716
KR101120721
KR101120731

KR101120755
KR101120762
KR101120765
KR101120773
KR101120777
KR101120779
KR101120783
KR101120788
KR101120796
KR101120798
KR101120800
KR101120807
KR101120814
KR101120815
KR101120817
KR101120819
KR101120825
KR101120847
KR101120850
KR101120852
KR101120853
KR101120858
KR101120859
KR101121212
KR101122787
KR101122801
KR101122807
KR101122816
KR101122817
KR101122821
KR101122822
KR101122841
KR101122842
KR101122844
KR101122850
KR101122860
KR101122861
KR101122862
KR101122869
KR101122877
KR101122880
KR101122887
KR101122890
KR101122896
KR101122898
KR101122902
KR101122923

KR101122924
KR101122926
KR101122939
KR101122947
KR101122950
KR101122960
KR101122968
KR101123527
KR101124817
KR101130351
KR101130354
KR101130355
KR101130356
KR101130357
KR101130361
KR101130366
KR101130367
KR101130370
KR101130373
KR101130379
KR101130381
KR101130384
KR101130385
KR101130386
KR101130387
KR101130392
KR101130394
KR101130400
KR101130403
KR101130406
KR101130407
KR101130409
KR101130410
KR101130415
KR101130420
KR101130421
KR101130422
KR101130434
KR101130444
KR101130451
KR101130455
KR101130457
KR101130459
KR101130474
KR101130475
KR101130479
KR101130484

KR101130488
KR101130494
KR101130495
KR101130502
KR101130523
KR101130524
KR101130525
KR101130528
KR101133203
KR101137049
KR101137053
KR101137057
KR101137065
KR101137067
KR101137070
KR101137081
KR101137082
KR101137087
KR101137089
KR101137098
KR101137099
KR101137101
KR101137114
KR101137121
KR101137124
KR101137126
KR101137128
KR101137142
KR101137147
KR101137154
KR101137157
KR101137159
KR101137171
KR101137179
KR101137187
KR101137188
KR101137198
KR101137199
KR101137212
KR101137213
KR101139576
KR101143030
KR101143034
KR101143050
KR101143053
KR101143063
KR101143095

KR101143108
KR101143112
KR101143121
KR101143136
KR101143140
KR101143141
KR101143147
KR101143154
KR101143155
KR101143167
KR101143168
KR101143179
KR101143191
KR101143195
KR101143198
KR101143201
KR101143218
KR101143225
KR101143228
KR101143233
KR101143241
KR101143243
KR101143250
KR1011436420000
KR101149960
KR101149965
KR101149974
KR101149975
KR101149982
KR101149987
KR101149990
KR101149994
KR101149995
KR101149998
KR101149999
KR101150003
KR101150006
KR101150008
KR101150013
KR101150014
KR101150019
KR101150025
KR101150027
KR101150029
KR101150032
KR101150039
KR101150041

KR101150048
KR101150051
KR101150059
KR101150065
KR101150068
KR101150070
KR101150071
KR101150078
KR101150079
KR101150091
KR101150100
KR101150102
KR101150103
KR101150104
KR101150108
KR101150109
KR101150110
KR101150111
KR101150112
KR101150113
KR101150114
KR101150115
KR101150122
KR101150123
KR101150127
KR101150128
KR101150131
KR101150138
KR101150143
KR101150146
KR101153001
KR101153002
KR101153006
KR101153009
KR101153014
KR101153016
KR101153028
KR101153031
KR101153032
KR101153034
KR101153040
KR101153046
KR101153052
KR101153064
KR101153069
KR101153073
KR101153078

KR101153085
KR101153087
KR101153093
KR101153102
KR101153113
KR101153119
KR101153129
KR101153137
KR101153139
KR101153151
KR101153152
KR101153153
KR101159310
KR101159311
KR101159312
KR101159313
KR101159315
KR101159323
KR101159325
KR101159328
KR101159334
KR101159338
KR101159340
KR101159342
KR101159343
KR101159344
KR101159349
KR101159350
KR101159351
KR101159355
KR101159358
KR101159359
KR101159360
KR101159361
KR101159363
KR101159364
KR101159368
KR101159369
KR101159370
KR101159371
KR101159376
KR101159378
KR101159379
KR101159384
KR101159387
KR101159389
KR101159391

KR101159395
KR101159396
KR101159397
KR101159400
KR101159487
KR101161862
KR101163868
KR101169071
KR101169073
KR101169074
KR101169076
KR101169078
KR101169080
KR101169085
KR101169086
KR101169087
KR101169088
KR101169089
KR101169090
KR101169092
KR101169093
KR101169096
KR101169097
KR101169098
KR101169099
KR101169113
KR101169116
KR101169117
KR101169121
KR101169169
KR101169171
KR101176646
KR101176650
KR101176651
KR101176652
KR101176653
KR101176655
KR101176656
KR101176657
KR101176659
KR101176691
KR101176692
KR101176694
KR101176732
KR101176752
KR101176757
KR101176763

KR101183296
KR101183303
KR101183304
KR101183305
KR101183312
KR101183323
KR101183334
KR101183338
KR101183340
KR101183343
KR101183344
KR101183351
KR101183356
KR101183369
KR101183371
KR101183373
KR101183381
KR101183383
KR101183385
KR101183391
KR101183396
KR101183398
KR101183401
KR101183404
KR101183416
KR101183423
KR101183424
KR101183426
KR101183429
KR101183432
KR101187486
KR101187521
KR101187554
KR101201000
KR101201002
KR101201008
KR101201011
KR101201013
KR101201019
KR101201028
KR101201031
KR101201033
KR101201047
KR101201061
KR101201067
KR101201072
KR101201075

KR101201082
KR101201091
KR101201093
KR101201095
KR101201104
KR101201107
KR101201118
KR101201119
KR101201130
KR101201140
KR101201146
KR101201147
KR101201151
KR101201169
KR101201183
KR101201187
KR101201188
KR101201189
KR101203224
KR101203228
KR101203232
KR101203233
KR101203243
KR101203244
KR101203245
KR101203259
KR101203261
KR101203266
KR101203274
KR101203275
KR101203284
KR101203288
KR101203297
KR101203306
KR101203312
KR101203315
KR101203321
KR101203327
KR101203331
KR101203333
KR101203335
KR101203338
KR101203345
KR101203348
KR101203352
KR101203358
KR101203359

KR101203360
KR101203369
KR101203373
KR101206103
KR101208282
KR101208321
KR101213797
KR101213798
KR101213806
KR101213807
KR101213809
KR101213812
KR101213820
KR101213821
KR101213824
KR101213832
KR101213835
KR101213843
KR101213850
KR101213855
KR101213857
KR101213866
KR101213868
KR101213870
KR101213872
KR101213873
KR101213879
KR101213882
KR101213884
KR101213887
KR101213890
KR101213897
KR101213906
KR101213911
KR101213916
KR101213923
KR101213929
KR101213935
KR101213940
KR101213943
KR1012188200000
KR101219819
KR101219822
KR101219823
KR101219839
KR101219855
KR101219856

KR101219857
KR101219862
KR101219874
KR101219909
KR101219923
KR101219925
KR101219960
KR101219964
KR101220000
KR101220014
KR101220054
KR101220067
KR101220072
KR101224664
KR101224670
KR101224677
KR101224680
KR101224682
KR101224683
KR101224684
KR101224709
KR101224721
KR101224743
KR101224744
KR101224745
KR101224752
KR101224755
KR101224771
KR101224788
KR101224793
KR101224797
KR101224813
KR101224815
KR101224821
KR101224824
KR101231266
KR101231291
KR101231323
KR101231380
KR101231410
KR101231461
KR101233029
KR101237151
KR101237546
KR101238460
KR101238477
KR101238480

KR101238485
KR101238490
KR101238496
KR101238510
KR101238511
KR101238522
KR101238527
KR101238537
KR101238541
KR101238545
KR101238547
KR101238550
KR101238572
KR101238573
KR101238574
KR101238582
KR101238583
KR101238586
KR101238593
KR101238595
KR101238600
KR101242259
KR101242312
KR101242338
KR101242369
KR101242373
KR101242380
KR101246938
KR101246947
KR101246963
KR101246971
KR101246973
KR101246976
KR101246979
KR101246982
KR101246984
KR101246988
KR101246991
KR101246993
KR101246996
KR101246997
KR101247000
KR101247001
KR101247006
KR101247007
KR101247011
KR101247014

KR101247018
KR101247022
KR101247026
KR101247027
KR101247042
KR101247044
KR101247054
KR101247055
KR101247061
KR101247062
KR101247064
KR101247072
KR101247075
KR101247091
KR101247094
KR101247095
KR101248703
KR101251637
KR101251686
KR101251688
KR101251689
KR101251695
KR101251697
KR101251701
KR101251710
KR101251813
KR101255359
KR101255361
KR101255363
KR101255383
KR101255390
KR101255391
KR101255392
KR101255393
KR101255394
KR101255395
KR101255396
KR101255402
KR101255404
KR101255405
KR101255406
KR101255432
KR101255506
KR101258587
KR101258824
KR101260073
KR101260087

KR101260100
KR101261660
KR101265803
KR101265805
KR101265810
KR101265815
KR101265816
KR101265840
KR101265851
KR101265870
KR101265873
KR101265874
KR101265880
KR101265887
KR101265890
KR101265896
KR101265936
KR101265938
KR101269725
KR101278742
KR101278743
KR101278744
KR101278745
KR101278753
KR101278767
KR101278770
KR101278771
KR101278776
KR101278782
KR101278783
KR101278785
KR101278786
KR101278790
KR101278791
KR101278793
KR101278802
KR101278805
KR101278818
KR101278822
KR101278833
KR101278843
KR101279671
KR101279676
KR101279680
KR101279683
KR101279690
KR101279696

KR101279697
KR101279707
KR101279717
KR101279734
KR101279738
KR101279740
KR101279755
KR101279759
KR101279763
KR101292349
KR101292353
KR101292377
KR101292401
KR101292404
KR101292405
KR101292426
KR101292429
KR101292430
KR101292432
KR101292442
KR101292446
KR101292467
KR101292490
KR101292494
KR101292500
KR101292501
KR101292503
KR101292870
KR101292872
KR101292876
KR101292904
KR101292936
KR101292973
KR101292975
KR101292980
KR101292982
KR101293010
KR101293868
KR1012948100000
KR101298293
KR101298311
KR101298338
KR101298342
KR101298347
KR101298357
KR101298384
KR101298415

KR101298439
KR101298443
KR1012984610000
KR101300947
KR101300977
KR101301332
KR1013013330000
KR101301352
KR101301363
KR101301380
KR101301447
KR101310988
KR101311018
KR101311022
KR101311037
KR101311045
KR101311050
KR101311055
KR101311057
KR101311059
KR101311067
KR101311071
KR101311074
KR101311086
KR101311111
KR101311123
KR101311126
KR101311127
KR101311130
KR101311145
KR101312732
KR101312755
KR101312770
KR101312788
KR101312810
KR101312819
KR101312834
KR101312848
KR101312849
KR101312850
KR101312856
KR101312867
KR101312870
KR101312874
KR101312881
KR101312885
KR101312894

KR101312904
KR101312905
KR101312910
KR101319628
KR101319632
KR101319636
KR101319638
KR101319640
KR101319711
KR101319718
KR101319742
KR101319746
KR101319748
KR101319753
KR101319766
KR101319767
KR101319779
KR101319792
KR101319805
KR101322947
KR101322975
KR101322986
KR101322991
KR101323011
KR101323037
KR101323038
KR101323043
KR101323056
KR101323061
KR101323073
KR101323082
KR101330333
KR101330361
KR101330362
KR101330369
KR101330373
KR101330419
KR101330491
KR101330492
KR101330493
KR101330495
KR101330508
KR1013308730000
KR101331256
KR101331260
KR101331263
KR101331268

KR101331287
KR101331306
KR101331313
KR101331315
KR101331330
KR101331357
KR101331361
KR101331369
KR101331388
KR101343139
KR101343148
KR101343165
KR101343176
KR101343200
KR101343206
KR101343212
KR101343222
KR101343234
KR101343240
KR101343248
KR101343258
KR101343267
KR101343269
KR101343270
KR101343281
KR101344101
KR101344110
KR101344119
KR101344153
KR101344161
KR101344163
KR101344174
KR101344177
KR101344178
KR101344180
KR101344186
KR101344190
KR101344193
KR101344200
KR101344203
KR101344207
KR101354739
KR101354741
KR101354743
KR101354755
KR101354793
KR101354796

KR101354803
KR101354810
KR101354819
KR101354833
KR101354848
KR101354877
KR101354898
KR101357954
KR101364303
KR101364314
KR101365795
KR101365812
KR101365829
KR101365830
KR101365832
KR101365840
KR101365862
KR101365865
KR101365868
KR101365869
KR101365877
KR101365882
KR101365904
KR101365908
KR101366364
KR101366386
KR101366392
KR101366397
KR101366402
KR101366408
KR101366446
KR101366448
KR101369294
KR101369583
KR101376815
KR101376826
KR101376832
KR101376847
KR101376849
KR101376863
KR101376880
KR101376916
KR101376937
KR101376952
KR101376954
KR101377311
KR101377341

KR101377379
KR101377389
KR101378555
KR1013875100000
KR101401171
KR101403745
KR101403747
KR101403836
KR101405724
KR101405739
KR101405798
KR101405926
KR101411031
KR101411038
KR101411083
KR101411106
KR101411113
KR101411181
KR101411197
KR101411241
KR101414312
KR101414337
KR101414766
KR101418510
KR1014204180000
KR101422844
KR101422855
KR101422859
KR101422861
KR101422872
KR101424289
KR101424293
KR101424294
KR101424300
KR101424301
KR101424303
KR101426974
KR101429298
KR101429299
KR101429301
KR101429304
KR101429312
KR101432312
KR101432314
KR101432317
KR101432319
KR101432323

KR101432328
KR101432329
KR1014323330000
KR101432339
KR101432463
KR101432838
KR101433936
KR101433945
KR101433969
KR101433978
KR101433981
KR101433986
KR101433988
KR101434945
KR101437182
KR101437189
KR101440615
KR101440646
KR101442825
KR101442853
KR101443930
KR101443932
KR101443933
KR101443934
KR101443935
KR101443942
KR101446573
KR101447911
KR101448319
KR101448325
KR101455405
KR101455420
KR101455424
KR101455433
KR101455434
KR1014559830000
KR101458231
KR101458234
KR101458237
KR101459802
KR101459996
KR101463275
KR101463280
KR101465808
KR101465816
KR101465817
KR101465835

KR101465854
KR101465928
KR101466027
KR101467583
KR101467589
KR101467595
KR101470657
KR101470683
KR101470712
KR101473029
KR1014744500000
KR101475544
KR101475550
KR101475964
KR101475970
KR101475980
KR101477295
KR101477302
KR101477306
KR101477315
KR101479348
KR101482285
KR101484333
KR101485611
KR101485613
KR1014863400000
KR101486602
KR101486607
KR101486608
KR101486613
KR101486688
KR101491861
KR101491866
KR101491870
KR101495350
KR101495923
KR101495936
KR101495937
KR101495946
KR101497165
KR101497168
KR101497172
KR101505203
KR101505209
KR101505217
KR101505234
KR101505377

KR101507179
KR101507183
KR101507195
KR101508401
KR101512768
KR101514088
KR101514100
KR101514103
KR101515640
KR101515660
KR101515661
KR101518074
KR101518088
KR101520108
KR101520109
KR101521672
KR101521678
KR101521932
KR101522150
KR101523020
KR101524891
KR101524897
KR101525276
KR101525279
KR101527991
KR101527994
KR101530101
KR101530104
KR101530110
KR101531070
KR101531435
KR101532447
KR101532450
KR101532451
KR101532463
KR101532464
KR101534890
KR101538907
KR101540556
KR101540910
KR101541271
KR101541928
KR101541945
KR101541946
KR101541948
KR101543992
KR101544359

KR101545912
KR101546732
KR101546734
KR101546991
KR101547847
KR101547852
KR101548003
KR101548033
KR101548524
KR101548782
KR101548928
KR101549385
KR101549816
KR101553094
KR101554526
KR101555170
KR101555527
KR101556905
KR101557294
KR101557296
KR101557297
KR101557299
KR101558289
KR101558639
KR101558870
KR101560601
KR101560850
KR101563760
KR101563761
KR101564120
KR101564267
KR101564471
KR101565170
KR101566565
KR101566566
KR101566570
KR101568893
KR101569945
KR101570892
KR101571574
KR101573965
KR101574361
KR101574366
KR101574370
KR101574377
KR101574810
KR101574811

KR101574816
KR101577841
KR101578249
KR101580344
KR101581970
KR101581980
KR101583392
KR101584828
KR101589333
KR101591550
KR101592043
KR101592048
KR101593248
KR101593257
KR101596530
KR101597082
KR101597383
KR101597384
KR101597844
KR101597858
KR101598632
KR101600129
KR101600640
KR101600642
KR101600643
KR101600644
KR101602511
KR101602519
KR101605922
KR101606613
KR101606949
KR101607167
KR101607716
KR101608095
KR101608099
KR101608101
KR101608102
KR101608103
KR101608107
KR101608112
KR101608183
KR101612556
KR101612565
KR101612973
KR101613657
KR101615783
KR101616147

KR101616152
KR101616160
KR101616594
KR101617056
KR101617057
KR101617906
KR101618378
KR101618381
KR101618384
KR101618385
KR101618389
KR101618892
KR101618901
KR101618908
KR101619557
KR101619559
KR101619562
KR101622433
KR101623223
KR101623225
KR101623616
KR101623748
KR101624002
KR101624005
KR101624375
KR101624376
KR101624756
KR101624765
KR101625238
KR101625258
KR101626174
KR101626176
KR101626186
KR101626187
KR101626639
KR101627873
KR101627887
KR101628419
KR101629054
KR101629155
KR101632454
KR1479806
KR1495351
KR1498316
KR1527248
KR1527253
KR1530410

KR1532111
KR1577093
KR1591535
KR1597843
KR1625251
KR1625259
KR1625702
MX2003005450
MX2004004142
MX204152
MX209635
MX213813
MX215566
MX219433
MX220528
MX226763
MX226814
MX229340
MX232895
MX238341
MX238342
MX240176
MX241105
MX241541
MX241645
MX242708
MX243065
MX243066
MX244317
MX244591
MX245351
MX245444
MX245876
MX246699
MX246875
MX247701
MX248326
MX249482
MX249876
MX250178
MX250244
MX250245
MX251105
MX251106
MX251142
MX251559
MX252061

MX252235
MX253023
MX253181
MX253443
MX253490
MX253606
MX253840
MX253911
MX253912
MX253913
MX254225
MX254559
MX254905
MX254938
MX255005
MX255754
MX256200
MX256302
MX256901
MX257233
MX257467
MX257468
MX257540
MX257603
MX257604
MX257605
MX257606
MX257995
MX258037
MX258081
MX258115
MX258289
MX258472
MX258473
MX258649
MX258693
MX258720
MX259058
MX259059
MX259223
MX259248
MX259250
MX259426
MX259427
MX259480
MX259481
MX259518

MX259519
MX259867
MX259868
MX259869
MX259870
MX259940
MX259955
MX260008
MX260058
MX260119
MX260120
MX260494
MX260569
MX260571
MX260686
MX260910
MX260914
MX260963
MX261307
MX261336
MX261443
MX261794
MX261795
MX261796
MX261806
MX261843
MX261877
MX261911
MX262043
MX262330
MX262407
MX262953
MX262976
MX263490
MX263491
MX263550
MX263557
MX263790
MX263940
MX263941
MX263944
MX264085
MX264203
MX264345
MX264363
MX264475
MX264476

MX264522
MX264615
MX264616
MX264678
MX264679
MX264737
MX264806
MX264807
MX264840
MX264995
MX264996
MX265026
MX265132
MX265159
MX265200
MX265356
MX265357
MX265408
MX265409
MX265410
MX265450
MX265451
MX265470
MX265471
MX265513
MX265524
MX265605
MX265777
MX265778
MX266084
MX266127
MX266319
MX266431
MX266571
MX266572
MX266607
MX266817
MX266892
MX266894
MX266895
MX266986
MX267107
MX267108
MX267759
MX267836
MX267837
MX267938

MX268401
MX268402
MX268482
MX268565
MX268735
MX268741
MX268985
MX269141
MX269142
MX269230
MX269267
MX269277
MX269326
MX269347
MX269559
MX269629
MX269631
MX269951
MX269999
MX270113
MX270182
MX270267
MX270391
MX270392
MX270576
MX270762
MX270955
MX270961
MX270999
MX271001
MX271162
MX271209
MX271244
MX271288
MX271336
MX271337
MX271338
MX271343
MX271412
MX271420
MX271644
MX271645
MX271646
MX271901
MX272038
MX272225
MX272226

MX272228
MX272229
MX272230
MX272232
MX272385
MX272386
MX272389
MX272390
MX272520
MX272521
MX272522
MX272524
MX272525
MX272526
MX272527
MX272644
MX272745
MX272746
MX272748
MX272749
MX272750
MX272751
MX272752
MX272753
MX272754
MX272755
MX272756
MX272757
MX272759
MX272761
MX272762
MX272824
MX272955
MX272956
MX272963
MX273144
MX273221
MX273222
MX273223
MX273224
MX273382
MX273383
MX273384
MX273414
MX273558
MX273568
MX273767

MX273768
MX273769
MX273770
MX273840
MX273920
MX273921
MX273922
MX274004
MX274055
MX274119
MX274120
MX274121
MX274122
MX274125
MX274203
MX274297
MX274420
MX274474
MX274617
MX274618
MX274619
MX274696
MX274697
MX274804
MX274894
MX274929
MX274930
MX275152
MX275267
MX275363
MX275906
MX275910
MX275911
MX275978
MX275979
MX275980
MX275981
MX275982
MX275983
MX275984
MX275985
MX275986
MX275988
MX275989
MX275990
MX276105
MX276106

MX276107
MX276108
MX276109
MX276111
MX276112
MX276113
MX276144
MX276145
MX276146
MX276147
MX276150
MX276151
MX276153
MX276164
MX276430
MX276431
MX276628
MX276659
MX276660
MX276661
MX276662
MX276817
MX276848
MX276849
MX276850
MX276851
MX276854
MX276884
MX276919
MX276920
MX277028
MX277029
MX277031
MX277073
MX277074
MX277075
MX277076
MX277078
MX277079
MX277080
MX277158
MX277189
MX277190
MX277193
MX277475
MX277476
MX277477

MX277478
MX277479
MX277480
MX277481
MX277526
MX277644
MX277645
MX277647
MX277648
MX277650
MX277651
MX277652
MX277653
MX277861
MX277862
MX277863
MX277864
MX277865
MX277866
MX277867
MX277868
MX277869
MX277870
MX277871
MX278058
MX278059
MX278140
MX278142
MX278143
MX278147
MX278149
MX278152
MX278246
MX278247
MX278249
MX278250
MX278251
MX278252
MX278253
MX278254
MX278255
MX278256
MX278257
MX278318
MX278404
MX278481
MX278483

MX278485
MX278488
MX278490
MX278491
MX278492
MX278494
MX278496
MX278497
MX278498
MX278499
MX278540
MX278541
MX278542
MX278543
MX278588
MX278591
MX278716
MX278717
MX278718
MX279841
MX279844
MX279845
MX280356
MX280358
MX280359
MX280360
MX280362
MX280363
MX280448
MX280451
MX280452
MX280517
MX280683
MX280684
MX280685
MX280689
MX280775
MX280965
MX280967
MX280975
MX280976
MX280977
MX280978
MX281009
MX281010
MX281011
MX281012

MX281083
MX281231
MX281232
MX281233
MX281235
MX281236
MX281237
MX281238
MX281239
MX281240
MX281241
MX281309
MX281367
MX281368
MX281372
MX281373
MX281375
MX281458
MX281461
MX281468
MX281566
MX281567
MX281571
MX281967
MX281968
MX281969
MX281971
MX281972
MX281973
MX281974
MX281975
MX281976
MX281977
MX282782
MX282839
MX282840
MX282842
MX282900
MX283051
MX283129
MX283202
MX283205
MX283443
MX283581
MX283635
MX283952
MX283963

MX283999
MX284000
MX284001
MX284004
MX284005
MX284035
MX284161
MX284369
MX284393
MX284394
MX284395
MX284400
MX284401
MX284402
MX284743
MX285104
MX285105
MX285106
MX285107
MX285108
MX285374
MX285375
MX285377
MX285379
MX285381
MX285385
MX285386
MX285387
MX285681
MX286358
MX286360
MX286361
MX286457
MX286458
MX286460
MX286462
MX286574
MX286575
MX286580
MX286727
MX286732
MX286734
MX286736
MX287026
MX287027
MX287283
MX287326

MX287327
MX287328
MX287329
MX287512
MX287513
MX287960
MX287962
MX287963
MX288329
MX288331
MX288333
MX288589
MX288590
MX288657
MX288658
MX288830
MX288831
MX288832
MX288833
MX288834
MX288835
MX289064
MX289492
MX289493
MX289495
MX289496
MX289497
MX289499
MX289501
MX289504
MX289507
MX289964
MX290431
MX290432
MX290434
MX290436
MX290437
MX290438
MX290860
MX290862
MX290864
MX290866
MX290868
MX290870
MX292411
MX292961
MX292972

MX293512
MX293517
MX293520
MX293524
MX293527
MX293532
MX293534
MX293537
MX293539
MX293832
MX293833
MX293834
MX293839
MX293840
MX293841
MX293842
MX294034
MX294669
MX294671
MX294902
MX295297
MX295298
MX295302
MX295802
MX295975
MX295979
MX295983
MX296401
MX296466
MX296804
MX296898
MX297496
MX297497
MX297499
MX297500
MX297501
MX297502
MX297503
MX299349
MX299568
MX299762
MX299763
MX299765
MX300176
MX300709
MX300710
MX300711

MX301240
MX301244
MX301302
MX301501
MX301503
MX301771
MX301858
MX301926
MX301928
MX301929
MX301931
MX302279
MX302410
MX302411
MX302412
MX302416
MX302417
MX302418
MX302582
MX303492
MX303494
MX303495
MX303941
MX304374
MX304377
MX304378
MX304381
MX304382
MX304386
MX304388
MX304392
MX304393
MX304395
MX304408
MX304424
MX305422
MX305425
MX306081
MX306083
MX306089
MX306090
MX306554
MX306696
MX307322
MX307323
MX307324
MX307497

MX307520
MX307580
MX307582
MX308245
MX308246
MX308452
MX308453
MX310215
MX310218
MX310219
MX310220
MX310782
MX310862
MX311014
MX311015
MX311018
MX311021
MX311275
MX311891
MX312322
MX312323
MX312397
MX312428
MX313771
MX314013
MX315193
MX315194
MX315195
MX315419
MX315483
MX315486
MX315488
MX315489
MX315491
MX315492
MX315624
MX315626
MX315627
MX315628
MX315629
MX315630
MX315632
MX315635
MX315636
MX315724
MX315853
MX315932

MX316436
MX316438
MX316439
MX316627
MX316631
MX316632
MX316633
MX316634
MX316635
MX316636
MX316972
MX317335
MX318077
MX318079
MX318214
MX318255
MX318490
MX319277
MX319456
MX319457
MX319870
MX319871
MX319872
MX319873
MX319874
MX319875
MX319876
MX319878
MX319879
MX319880
MX319881
MX319883
MX319884
MX319885
MX319886
MX319887
MX319888
MX319889
MX319890
MX319891
MX319892
MX319893
MX319894
MX319895
MX319896
MX319897
MX320031

MX320265
MX320267
MX320271
MX320312
MX320831
MX321348
MX322458
MX322943
MX323273
MX323274
MX323275
MX323276
MX323277
MX323279
MX323497
MX323504
MX323614
MX323615
MX323616
MX323721
MX324285
MX324287
MX324291
MX324292
MX324294
MX324295
MX324296
MX324297
MX324301
MX324302
MX324303
MX324304
MX324305
MX324306
MX324307
MX324376
MX324377
MX324378
MX324380
MX324381
MX324382
MX324511
MX325236
MX325571
MX325921
MX326024
MX326025

MX326361
MX326362
MX326366
MX326367
MX326368
MX326427
MX326428
MX327254
MX327255
MX327893
MX328038
MX328039
MX328326
MX328327
MX328330
MX328333
MX328643
MX328644
MX328645
MX328646
MX328647
MX328648
MX328649
MX328651
MX328730
MX328732
MX328733
MX328734
MX328735
MX329138
MX329178
MX329179
MX329180
MX329184
MX329185
MX329186
MX329277
MX329278
MX329279
MX329504
MX329505
MX329506
MX329522
MX329523
MX330190
MX330840
MX332148

MX332151
MX332228
MX332419
MX332626
MX333285
MX333286
MX333287
MX333288
MX333289
MX333291
MX333292
MX333293
MX333294
MX333295
MX333340
MX333341
MX333526
MX333552
MX333557
MX335584
MX335586
MX335587
MX335767
MX335792
MX335796
MX335797
MX335798
MX335801
MX335802
MX335803
MX336149
MX336151
MX336195
MX336226
MX336341
MX336547
MX336964
MX336965
MX337871
MX338330
MY125215
MY128171 A
MY130400 A
MY131348 A
MY131926 A
MY133528 A
MY134635 A

MY135056 A
MY135081 A
MY135562 A
MY135574 A
MY135656 A
MY135693 A
MY136473 A
MY136476 A
MY136816 A
MY136820 A
MY137026 A
MY137030 A
MY137065 A
MY137202 A
MY137203 A
MY137270 A
MY137420 A
MY137429 A
MY137808 A
MY138304 A
MY138346 A
MY138436 A
MY138640 A
MY138723 A
MY138807 A
MY139288 A
MY139593 A
MY139693 A
MY139962 A
MY140059 A
MY140075 A
MY140256 A
MY140299 A
MY140354 A
MY140378 A
MY140453 A
MY140667 A
MY140706 A
MY140805 A
MY140918 A
MY140973 A
MY141019 A
MY141125 A
MY141149 A
MY141361 A
MY141362 A
MY141524 A

MY141581 A
MY141636 A
MY141648 A
MY141685 A
MY141816 A
MY141843 A
MY142244 A
MY142322 A
MY142330 A
MY142353 A
MY142418 A
MY142576 A
MY142583 A
MY142603 A
MY142666 A
MY142668 A
MY142719 A
MY142776 A
MY142877 A
MY142974 A
MY143017 A
MY143063 A
MY143417 A
MY143418 A
MY143438 A
MY143575 A
MY143630 A
MY143631 A
MY143632 A
MY143708 A
MY143835 A
MY143875 A
MY143926 A
MY144077 A
MY144079 A
MY144262 A
MY144263 A
MY144407 A
MY144418 A
MY144433 A
MY144440 A
MY144510 A
MY144550 A
MY144595 A
MY144646 A
MY144647 A
MY144679 A

MY144798 A
MY144799 A
MY144841 A
MY144843 A
MY144889 A
MY144908 A
MY144958 A
MY145248 A
MY145252 A
MY145286 A
MY145379 A
MY145529 A
MY145542 A
MY145724 A
MY145748 A
MY145961 A
MY146145 A
MY146316 A
MY146456 A
MY146525 A
MY146757 A
MY146788 A
MY146890 A
MY146970 A
MY146974 A
MY147049 A
MY147083 A
MY147084 A
MY147089 A
MY147117 A
MY147132 A
MY147173 A
MY147240 A
MY147241 A
MY147255 A
MY147334 A
MY147337 A
MY147346 A
MY147383 A
MY147392 A
MY147448 A
MY147472 A
MY147581 A
MY147614 A
MY147620 A
MY147713 A
MY147720 A

MY147810 A
MY147939 A
MY147981 A
MY148034 A
MY148158 A
MY148194 A
MY148705 A
MY148801 A
MY149001 A
MY149077 A
MY149107 A
MY149197 A
MY149209 A
MY149259 A
MY149288 A
MY149417 A
MY149418 A
MY149572 A
MY149582 A
MY149612 A
MY149670 A
MY149678 A
MY149680 A
MY149682 A
MY149702 A
MY149775 A
MY149782 A
MY149803 A
MY149844 A
MY149872 A
MY149953 A
MY149969 A
MY149997 A
MY150108 A
MY150109 A
MY150114 A
MY150115 A
MY150137 A
MY150140 A
MY150150 A
MY150160 A
MY150179 A
MY150206 A
MY150744 A
MY150911 A
MY150936 A
MY151133 A

MY151284 A
MY151285 A
MY151557 A
MY151558 A
MY151626 A
MY151632 A
MY151685 A
MY151697 A
MY151707 A
MY151749 A
MY151782 A
MY151816 A
MY151935 A
MY151964 A
MY152016 A
MY152519 A
MY152554 A
MY152584 A
MY152843 A
MY152920 A
MY153272 A
MY153398 A
MY153405 A
MY153530 A
MY153599 A
MY153599 A
MY153734 A
MY153776 A
MY154130 A
MY154162 A
MY154193 A
MY154560 A
MY154619 A
MY154679 A
MY154949 A
MY154953 A
MY155010 A
MY155037 A
MY155040 A
MY155072 A
MY155073 A
MY155096 A
MY155188 A
MY155754 A
MY155755 A
MY155756 A
MY155761 A

MY155768 A
MY155771 A
MY155811 A
MY155867 A
MY156023 A
MY156093 A
MY156125 A
MY156162 A
MY156639 A
MY156698 A
MY156699 A
MY156947 A
MY156948 A
MY162510 A
NL1591922
NL1596314
NL1934941
NL2090046
NL2136531
NL2374126
NO307240
NO315887
NO322929
NO325354
NO325864
NO326041
NO326743
NO326851
NO327151
NO327152
NO327155
NO327318
NO327323
NO327324
NO327332
NO327653
NO327715
NO328434
NO328438
NO328657
NO328664
NO329216
NO329240
NO329297
NO329298
NO329299
NO329336

NO329337
NO329425
NO329881
NO329978
NO330017
NO330101
NO330422
NO330635
NO331006
NO331263
NO331310
NO331459
NO331543
NO331544
NO331572
NO331575
NO331680
NO331932
NO331943
NO332246
NO332643
NO332653
NO332658
NO332664
NO332737
NO332884
NO333083
NO333104
NO334043
NO334257
NO334468
NO334704
NO334809
NO335039
NO335888
NO335968
NO336323
NO336671
NO336813
NO336815
NO336902
NO336905
NO337222
NO337350
NO337464
NZ316656
NZ507072

NZ525094
NZ525338
NZ525484
NZ525694
NZ529765
NZ531247
NZ531278
NZ531279
NZ531280
NZ531281
NZ531282
NZ531379
NZ531380
NZ531381
NZ531382
NZ531383
NZ532997
NZ533148
NZ533297
NZ533661
NZ533789
NZ533955
NZ534064
NZ534665
NZ535216
NZ535217
NZ535532
NZ535698
NZ536222
NZ536449
NZ536690
NZ537385
NZ537524
NZ537787
NZ538168
NZ538169
NZ538305
NZ538523
NZ538524
NZ538839
NZ538840
NZ538934
NZ539022
NZ539358
NZ539724
NZ540114
NZ540115

NZ540116
NZ540173
NZ540174
NZ540221
NZ540301
NZ540303
NZ540304
NZ540305
NZ540306
NZ540354
NZ540355
NZ540356
NZ540419
NZ540420
NZ540421
NZ540570
NZ540655
NZ540656
NZ540761
NZ540876
NZ541299
NZ541300
NZ541301
NZ541391
NZ541625
NZ541628
NZ542091
NZ543135
NZ543640
NZ544151
NZ544320
NZ544802
NZ544991
NZ545136
NZ545433
NZ545722
NZ549845
NZ549846
NZ550014
NZ550111
NZ553291
NZ561778
NZ561779
NZ562035
NZ562675
NZ563450
NZ563461

NZ563462
NZ564263
NZ564310
NZ564311
NZ564513
NZ565534
NZ565544
NZ565592
NZ565593
NZ565640
NZ565672
NZ565716
NZ565717
NZ565842
NZ565968
NZ566043
NZ566274
NZ566363
NZ566364
NZ566365
NZ566532
NZ566701
NZ567314
NZ569085
NZ580159
NZ586691
NZ588477
NZ594607
NZ594997
NZ603049
NZ607113
NZ611622
NZ611977
NZ613149
NZ613914
NZ618124
NZ618254
NZ618256
NZ618264
NZ618269
NZ618284
NZ619304
NZ619406
NZ620528
NZ622122
NZ626700
PA85738

PA85739
PA85758
PA85970
PE5954
PH12004000078
PH12004000089
PH12004000092
PH12004000093
PH12004000097
PH12004000103
PH12004000105
PH12004000201
PH12004000268
PH12004000269
PH12004000294
PH12004000304
PH12004000324
PH12004000416
PH12004000554
PH12004000579
PH1200400090
PH1200400096
PH1200400098
PH12005000029
PH12005000071
PH12005000096
PH12005000129
PH12005000140
PH12005000154
PH12005000269
PH12005000270
PH12005000275
PH12005000276
PH12005000323
PH12005000404
PH12005000405
PH12005000406
PH12005000495
PH12005000497
PH12005000529
PH12005000563
PH12005000604
PH12005500395
PH12005500409
PH12005500410
PH12005500432
PH12005500434

PH12005500435
PH12005500436
PH12005500919
PH12005500921
PH12005501235
PH12005501236
PH12005501242
PH12005501243
PH12005501569
PH12006000062
PH12006000119
PH12006000129
PH12006000159
PH12006000173
PH12006501930
PH12006501931
PH12006501957
PH12007501819
PH12007501925
PH12007502045
PH12007502097
PH12007502335
PH12007502474
PH12007502524
PH12007502723
PH12007502739
PH12007502745
PH12007502854
PH12007502855
PH12008500075
PH12008500112
PH12008500189
PH12008500261
PH12008500267
PH12008500289
PH12008500308
PH12008500340
PH12008500341
PH12008500354
PH12008500356
PH12008500419
PH12008500433
PH12008500568
PH12008500594
PH12008500595
PH12008501069
PH12011501715

RO123609
RU103210
RU128050
RU2242843
RU2250490
RU2258251
RU2258264
RU2258265
RU2265882
RU2296435
RU2297037
RU2298880
RU2300141
RU2301502
RU2304300
RU2304305
RU2305860
RU2305863
RU2307391
RU2308076
RU2308077
RU2308082
RU2310227
RU2310231
RU2312404
RU2313123
RU2313188
RU2314559
RU2315437
RU2315438
RU2316043
RU2316814
RU2317582
RU2317585
RU2319311
RU2320008
RU2320015
RU2321882
RU2321885
RU2321891
RU2321892
RU2323429
RU2323468
RU2323470
RU2323473
RU2324229
RU2324970

RU2324978
RU2325686
RU2325688
RU2325693
RU2326435
RU2326439
RU2326501
RU2327205
RU2327208
RU2327215
RU2327218
RU2328030
RU2328032
RU2328034
RU2329610
RU2331913
RU2331917
RU2331920
RU2332703
RU2332704
RU2332706
RU2332711
RU2332728
RU2334363
RU2335011
RU2335012
RU2335017
RU2335796
RU2335798
RU2335808
RU2336552
RU2336553
RU2336561
RU2336652
RU2336658
RU2337392
RU2337399
RU2337402
RU2340380
RU2340928
RU2340932
RU2340936
RU2340937
RU2340939
RU2342692
RU2342698
RU2342699

RU2342700
RU2343536
RU2343537
RU2344466
RU2344468
RU2344469
RU2344476
RU2344492
RU2345402
RU2345404
RU2345405
RU2345408
RU2346323
RU2346395
RU2346398
RU2347258
RU2347261
RU2347262
RU2347265
RU2347269
RU2347271
RU2348062
RU2348064
RU2348067
RU2348068
RU2348069
RU2348070
RU2348073
RU2348075
RU2348964
RU2348967
RU2348968
RU2348973
RU2349952
RU2349953
RU2349969
RU2350038
RU2351002
RU2351004
RU2351007
RU2351976
RU2351981
RU2351982
RU2352976
RU2352979
RU2352981
RU2352983

RU2352986
RU2353968
RU2355018
RU2355031
RU2355044
RU2355045
RU2355127
RU2356089
RU2356091
RU2357279
RU2357280
RU2357283
RU2357285
RU2357287
RU2357289
RU2357374
RU2358282
RU2358306
RU2358307
RU2358308
RU2358311
RU2358312
RU2358313
RU2358316
RU2358318
RU2359314
RU2359327
RU2359342
RU2360275
RU2360276
RU2360281
RU2360284
RU2360288
RU2360290
RU2360303
RU2360368
RU2361265
RU2361267
RU2361370
RU2363032
RU2363040
RU2363041
RU2363044
RU2363050
RU2363111
RU2363982
RU2363984

RU2363985
RU2363994
RU2364917
RU2364918
RU2364921
RU2364922
RU2364924
RU2364925
RU2364928
RU2364931
RU2364932
RU2364938
RU2365045
RU2365046
RU2365049
RU2365972
RU2365973
RU2365978
RU2365979
RU2365982
RU2365983
RU2365984
RU2365987
RU2365988
RU2366006
RU2366098
RU2366108
RU2367005
RU2367006
RU2367008
RU2367009
RU2367010
RU2367013
RU2367014
RU2367997
RU2367998
RU2367999
RU2368000
RU2368094
RU2368940
RU2368945
RU2368946
RU2368947
RU2369025
RU2369042
RU2369896
RU2369897

RU2369901
RU2370377
RU2370808
RU2370809
RU2370814
RU2370831
RU2371752
RU2371753
RU2371755
RU2371757
RU2371758
RU2371759
RU2371876
RU2372644
RU2372646
RU2372647
RU2372648
RU2372649
RU2372653
RU2372654
RU2373565
RU2373566
RU2373567
RU2373571
RU2373572
RU2373575
RU2373584
RU2373662
RU2374675
RU2374681
RU2374702
RU2375739
RU2375740
RU2375741
RU2375744
RU2375746
RU2375747
RU2375748
RU2376627
RU2376630
RU2376639
RU2376651
RU2377634
RU2377635
RU2377637
RU2377638
RU2377639

RU2377640
RU2377641
RU2377645
RU2377646
RU2377647
RU2377648
RU2377653
RU2377663
RU2377664
RU2377670
RU2378680
RU2378686
RU2378689
RU2378690
RU2378692
RU2378693
RU2378694
RU2378698
RU2378772
RU2378773
RU2378782
RU2379745
RU2379755
RU2380736
RU2380746
RU2380747
RU2380748
RU2380749
RU2381551
RU2382398
RU2382399
RU2382400
RU2382401
RU2382402
RU2382403
RU2382511
RU2382518
RU2383915
RU2383918
RU2383920
RU2383921
RU2383922
RU2383923
RU2383928
RU2383929
RU2383938
RU2385487

RU2385488
RU2385490
RU2386161
RU2386164
RU2386168
RU2386171
RU2386172
RU2386218
RU2386995
RU2386996
RU2386997
RU2386999
RU2387001
RU2387002
RU2387003
RU2387004
RU2387006
RU2387010
RU2387088
RU2388007
RU2388039
RU2388042
RU2388049
RU2389067
RU2389069
RU2389086
RU2390822
RU2390826
RU2390827
RU2390828
RU2390829
RU2390830
RU2390832
RU2390833
RU2390834
RU2390836
RU2390837
RU2390838
RU2390945
RU2390949
RU2391697
RU2391698
RU2391700
RU2391701
RU2391709
RU2391716
RU2391720

RU2391791
RU2392655
RU2392656
RU2392659
RU2393525
RU2393531
RU2393533
RU2393534
RU2394268
RU2395112
RU2395114
RU2395115
RU2395116
RU2395837
RU2395841
RU2396590
RU2397537
RU2397539
RU2398261
RU2398263
RU2398264
RU2398266
RU2398267
RU2398271
RU2398273
RU2398274
RU2398275
RU2398276
RU2398277
RU2399950
RU2400801
RU2400802
RU2400803
RU2400806
RU2400811
RU2400814
RU2400816
RU2400932
RU2402060
RU2402069
RU2402173
RU2402801
RU2402809
RU2402811
RU2404450
RU2404451
RU2404534

RU2405185
RU2405186
RU2405190
RU2405193
RU2405197
RU2405198
RU2405202
RU2405204
RU2405217
RU2405260
RU2405266
RU2406109
RU2406113
RU2406115
RU2406116
RU2406118
RU2406119
RU2406120
RU2406123
RU2406126
RU2406128
RU2406129
RU2406131
RU2406132
RU2406139
RU2406142
RU2406147
RU2406158
RU2406163
RU2406183
RU2406233
RU2406255
RU2406261
RU2407071
RU2407074
RU2407215
RU2408060
RU2408061
RU2408063
RU2408064
RU2408069
RU2408070
RU2408074
RU2408078
RU2408085
RU2408144
RU2408149

RU2408930
RU2409833
RU2409835
RU2409838
RU2409844
RU2409846
RU2409847
RU2409851
RU2409856
RU2409900
RU2411668
RU2412461
RU2412467
RU2412468
RU2412470
RU2412471
RU2412472
RU2412473
RU2412475
RU2412476
RU2412477
RU2412478
RU2412480
RU2413276
RU2413289
RU2413295
RU2413970
RU2413978
RU2413981
RU2413982
RU2413983
RU2413984
RU2413987
RU2413996
RU2414052
RU2414082
RU2416817
RU2417113
RU2417401
RU2417408
RU2417413
RU2417416
RU2417418
RU2417419
RU2417420
RU2417421
RU2417422

RU2417425
RU2417426
RU2417427
RU2417446
RU2417454
RU2417457
RU2417518
RU2417532
RU2417534
RU2418324
RU2418359
RU2419222
RU2419833
RU2419834
RU2419837
RU2419838
RU2419840
RU2419841
RU2419842
RU2419843
RU2419844
RU2419846
RU2419847
RU2419848
RU2419849
RU2419850
RU2419851
RU2419852
RU2419853
RU2419854
RU2419856
RU2419857
RU2419858
RU2419860
RU2419861
RU2419863
RU2419864
RU2419865
RU2419866
RU2419868
RU2419871
RU2419875
RU2419876
RU2419881
RU2420784
RU2420787
RU2420794

RU2420797
RU2420805
RU2420806
RU2420813
RU2420875
RU2420897
RU2420898
RU2420915
RU2421780
RU2421784
RU2421785
RU2421789
RU2421790
RU2421792
RU2421795
RU2421797
RU2421798
RU2421799
RU2421801
RU2421802
RU2421803
RU2421808
RU2421810
RU2421811
RU2422886
RU2422887
RU2422889
RU2422891
RU2422902
RU2422987
RU2424552
RU2424556
RU2424565
RU2424566
RU2424567
RU2424569
RU2424571
RU2425414
RU2425415
RU2425417
RU2425450
RU2427026
RU2427030
RU2427031
RU2427032
RU2427034
RU2427894

RU2427896
RU2427898
RU2427910
RU2427918
RU2428802
RU2429526
RU2429529
RU2429530
RU2429570
RU2430405
RU2430412
RU2430413
RU2430421
RU2430478
RU2431181
RU2431184
RU2431185
RU2431187
RU2431194
RU2431198
RU2432603
RU2432608
RU2432610
RU2432613
RU2432694
RU2432695
RU2433448
RU2433449
RU2433452
RU2433453
RU2433455
RU2433457
RU2433458
RU2433459
RU2433460
RU2433461
RU2433462
RU2433463
RU2433464
RU2433465
RU2433469
RU2433478
RU2433479
RU2433555
RU2434267
RU2434269
RU2434276

RU2434279
RU2434340
RU2435200
RU2435206
RU2435208
RU2435212
RU2435213
RU2436144
RU2436146
RU2436149
RU2436150
RU2436152
RU2436153
RU2436246
RU2437141
RU2438162
RU2438246
RU2439653
RU2439654
RU2439655
RU2439663
RU2439664
RU2439665
RU2439669
RU2439675
RU2439676
RU2439677
RU2439678
RU2439680
RU2439681
RU2439683
RU2439686
RU2439688
RU2439692
RU2439704
RU2439716
RU2439828
RU2440616
RU2440681
RU2441273
RU2441287
RU2441322
RU2441331
RU2441332
RU2442211
RU2442212
RU2442213

RU2442281
RU2443012
RU2443014
RU2443015
RU2443056
RU2444054
RU2445688
RU2445691
RU2445694
RU2445702
RU2445737
RU2446447
RU2446450
RU2446452
RU2446456
RU2446468
RU2446470
RU2446584
RU2446603
RU2447482
RU2447483
RU2447490
RU2447596
RU2448327
RU2448362
RU2449353
RU2449357
RU2449373
RU2449383
RU2449476
RU2449490
RU2450341
RU2451326
RU2451329
RU2451331
RU2451989
RU2451993
RU2451996
RU2451999
RU2452015
RU2452017
RU2452023
RU2452046
RU2452124
RU2453908
RU2453911
RU2454007

RU2454008
RU2454013
RU2454712
RU2455683
RU2455783
RU2455784
RU2456661
RU2456662
RU2456664
RU2456668
RU2456669
RU2456755
RU2456761
RU2458385
RU2458388
RU2458391
RU2458394
RU2458399
RU2458468
RU2459238
RU2459371
RU2459379
RU2460157
RU2461050
RU2461053
RU2461058
RU2461059
RU2461996
RU2462747
RU2462748
RU2462749
RU2462754
RU2462756
RU2463641
RU2463648
RU2463650
RU2463652
RU2463653
RU2463654
RU2463661
RU2463715
RU2463717
RU2464624
RU2464625
RU2464630
RU2464631
RU2464639

RU2464648
RU2464710
RU2465642
RU2466451
RU2466457
RU2467381
RU2468416
RU2468418
RU2468421
RU2468424
RU2468426
RU2469385
RU2470353
RU2470481
RU2471227
RU2471234
RU2471251
RU2472212
RU2472214
RU2473112
RU2473116
RU2473118
RU2473122
RU2473127
RU2475837
RU2475839
RU2475840
RU2475847
RU2475848
RU2475988
RU2476000
RU2477517
RU2477518
RU2478229
RU2479011
RU2479016
RU2479035
RU2480829
RU2481618
RU2481622
RU2481623
RU2481624
RU2482535
RU2483349
RU2483350
RU2483440
RU2483452

RU2485570
RU2485579
RU2487395
RU2487396
RU2487400
RU2487402
RU2488157
RU2488159
RU2488160
RU2488162
RU2488166
RU2488168
RU2488179
RU2488221
RU2488227
RU2488228
RU2490695
RU2490700
RU2490713
RU2491607
RU2491608
RU2491609
RU2491618
RU2491621
RU2491634
RU2491635
RU2491638
RU2493581
RU2493582
RU2493589
RU2493597
RU2494446
RU2494554
RU2494560
RU2495478
RU2495481
RU2495484
RU2497188
RU2497302
RU2497304
RU2498391
RU2498394
RU2498402
RU2498403
RU2499359
RU2500023
RU2500075

RU2501068
RU2501069
RU2501070
RU2501074
RU2501075
RU2501077
RU2501078
RU2501081
RU2501082
RU2501083
RU2501086
RU2501089
RU2501176
RU2502116
RU2502118
RU2502125
RU2502127
RU2502200
RU2503056
RU2503058
RU2503987
RU2503997
RU2504001
RU2504008
RU2504820
RU2504824
RU2504829
RU2504838
RU2505848
RU2505852
RU2506629
RU2506630
RU2506715
RU2507567
RU2507570
RU2507573
RU2507574
RU2507580
RU2507581
RU2507692
RU2509347
RU2509357
RU2510073
RU2510525
RU2510527
RU2510977
RU2511122

RU2511583
RU2511611
RU2511622
RU2512113
RU2512118
RU2514102
RU2517271
RU2517377
RU2517379
RU2518402
RU2518406
RU2518417
RU2518423
RU2518441
RU2518527
RU2518932
RU2519034
RU2519388
RU2519522
RU2519559
RU2520344
RU2520355
RU2520360
RU2520391
RU2520396
RU2520412
RU2521283
RU2523123
RU2523164
RU2523165
RU2523169
RU2523914
RU2524164
RU2524359
RU2524473
RU2524855
RU2524863
RU2524868
RU2525440
RU2526758
RU2527194
RU2527199
RU2527206
RU2527744
RU2527746
RU2527940
RU2529872

RU2529877
RU2530243
RU2530284
RU2530334
RU2530342
RU2530693
RU2530707
RU2530708
RU2530738
RU2531261
RU2531506
RU2531566
RU2531569
RU2531863
RU2531869
RU2532696
RU2533451
RU2533497
RU2534369
RU2534486
RU2534810
RU2534930
RU2534933
RU2534941
RU2534970
RU2535582
RU2536080
RU2536173
RU2536350
RU2536354
RU2536634
RU2537043
RU2537776
RU2540826
RU2540843
RU2541099
RU2541168
RU2541191
RU2541216
RU2541222
RU2541847
RU2541876
RU2541879
RU2542908
RU2542911
RU2542923
RU2542935

RU2542936
RU2543080
RU2543520
RU2543568
RU2544751
RU2544752
RU2544754
RU2544770
RU2544771
RU2544774
RU2544777
RU2546322
RU2546326
RU2546593
RU2549121
RU2553432
RU2554069
RU2554099
RU2554395
RU2554548
RU2554785
RU2554845
RU2554847
RU2554851
RU2555219
RU2555220
RU2555221
RU2555225
RU2555228
RU2555230
RU2556394
RU2557258
RU2557453
RU2557457
RU2557463
RU2558614
RU2559749
RU2560340
RU2560784
RU2560786
RU2560794
RU2560815
RU2562436
RU2562437
RU2562768
RU2564832
RU2564850

RU2565517
RU2566770
RU2568280
RU2569802
RU2569804
RU2569805
RU2569806
RU2571366
RU2571512
RU2571517
RU2571519
RU2571593
RU2571608
RU2571611
RU2573209
RU2573239
RU2573760
RU2573764
RU2574320
RU2574417
RU2574418
RU2574602
RU2574824
RU2574830
RU2574833
RU2574846
RU2575376
RU2575475
RU2575679
RU2575684
RU2575808
RU2576045
RU2578739
RU2580064
RU2580079
RU2580097
RU2580430
RU2580450
RU2581011
RU2581551
RU2581840
RU2582063
RU2583726
RU2583727
RU2583730
SE511994
SE518751

SE518840
SE521002
SE523049
SE523220
SG101300
SG102396
SG102713
SG102876
SG107718
SG108962
SG109539
SG110048
SG110912
SG111191
SG111193
SG111200
SG11201400442 S
SG112471
SG112538
SG112584
SG112722
SG113648
SG113659
SG113859
SG113860
SG114684
SG115637
SG115638
SG115639
SG115726
SG115773
SG116576
SG116580
SG116752
SG117505
SG117533
SG117587
SG117588
SG117609
SG117625
SG117631
SG118327
SG118351
SG118386
SG118881
SG119180
SG119202

SG120225
SG120226
SG120227
SG121065
SG121092
SG121772
SG121866
SG123703
SG124349
SG125084
SG125106
SG125107
SG125172
SG125173
SG125433
SG125696
SG126023
SG126029
SG126046
SG126754
SG127696
SG127782
SG129298
SG133869
SG135020
SG135258
SG135260
SG135409
SG135429
SG135595
SG135945
SG136280
SG136305
SG136306
SG136383
SG136470
SG136779
SG136997
SG137069
SG137190
SG137191
SG137209
SG137371
SG137900
SG138046
SG138048
SG138050

SG138348
SG138920
SG138924
SG139256
SG139257
SG139259
SG139268
SG139545
SG139876
SG139878
SG139879
SG140015
SG140063
SG140090
SG140107
SG140747
SG140749
SG142891
SG143412
SG143414
SG143798
SG144320
SG144414
SG145154
SG145321
SG145338
SG145813
SG146151
SG146153
SG146836
SG146837
SG146908
SG147014
SG147643
SG147644
SG147956
SG148694
SG149313
SG149404
SG149514
SG150855
SG151375
SG152627
SG161277
SG162130
SG162219
SG162823

SG162828
SG162954
SG163307
SG164015
SG164188
SG164192
SG164194
SG164455
SG164457
SG164495
SG164496
SG164497
SG164873
SG165356
SG165360
SG165365
SG165366
SG165401
SG165569
SG165788
SG165789
SG166555
SG166559
SG167005
SG167010
SG167292
SG167832
SG167858
SG168670
SG169494
SG169495
SG169505
SG169507
SG169761
SG169854
SG170102
SG170345
SG171263
SG171267
SG171269
SG171850
SG171918
SG171920
SG172296
SG172623
SG172952
SG173365

SG173709
SG173821
SG174040
SG174147
SG174561
SG174563
SG174917
SG175049
SG175050
SG175052
SG175212
SG175387
SG175438
SG176952
SG177503
SG178217
SG184433
SG184441
SG184806
SG185582
SG186137
SG186139
SG186988
SG186990
SG187897
SG188166
SG188230
SG188256
SG188327
SG188885
SG188886
SG189211
SG189386
SG189412
SG189413
SG189417
SG189479
SG189889
SG189899
SG189902
SG190286
SG190606
SG195066
SG195133
SG195134
SG195976
SG196326

SG2014006928
SG51649
SG53202
SG92217
SG96081
SV0004100003083084
TH35090
TH36251
TH36252
TH36553
TH38339
TH38340
TH39742
TH40451
TH41375
TH41376
TH41380
TH41684
TH41742
TH41791
TH41855
TH43972
TH44136
TH44137
TH44243
TH44566
TH44600
TH45572
TH49761
TR200300695 B
TR200300769 B
TR200605369
TR2008G58751
TR2010G116698
TW101113495
TW129107
TW134919
TW144997
TW146377
TW149376
TW151208
TW152488
TW152771
TW1538467
TW164860
TW169065
TW172024

TW176187
TW177603
TW184104
TW186940
TW187659
TW192383
TW195840
TW195883
TW197216
TW197233
TW197483
TW199436
TW199979
TW201756
TW281750
TW435590
TW454962
TW546568
TW594582
TWI221388
TWI222536
TWI223183
TWI230516
TWI232396
TWI236823
TWI237769
TWI237972
TWI239630
TWI240184
TWI240271
TWI244051
TWI250787
TWI253639
TWI254874
TWI256798
TWI258945
TWI262421
TWI265200
TWI268351
TWI269183
TWI269557
TWI269572
TWI273511
TWI280769
TWI281110
TWI281248
TWI283120

TWI287721
TWI288826
TWI290292
TWI291104
TWI291114
TWI291161
TWI291627
TWI291642
TWI291653
TWI292123
TWI301946
TWI309856
TWI310137
TWI310649
TWI311702
TWI313859
TWI314406
TWI315624
TWI321283
TWI321290
TWI321419
TWI322387
TWI324740
TWI324745
TWI327701
TWI327841
TWI328200
TWI329441
TWI329455
TWI330030
TWI330476
TWI330482
TWI332330
TWI333354
TWI333363
TWI333380
TWI334567
TWI334715
TWI335187
TWI335188
TWI335519
TWI336042
TWI336043
TWI337315
TWI337485
TWI338231
TWI339052

TWI339341
TWI339518
TWI340347
TWI340902
TWI340927
TWI341109
TWI342166
TWI342556
TWI342693
TWI344603
TWI345154
TWI345229
TWI346287
TWI347106
TWI348117
TWI348620
TWI350195
TWI351610
TWI352312
TWI352904
TWI353146
TWI353527
TWI354199
TWI354216
TWI354475
TWI354887
TWI354903
TWI354908
TWI354928
TWI356298
TWI356311
TWI356319
TWI356607
TWI358027
TWI358650
TWI358657
TWI359260
TWI359374
TWI359597
TWI360322
TWI360323
TWI360336
TWI360753
TWI360754
TWI360776
TWI360782
TWI360783

TWI360784
TWI360990
TWI360996
TWI361356
TWI361395
TWI361711
TWI362615
TWI362616
TWI362872
TWI363295
TWI363299
TWI363974
TWI363996
TWI364040
TWI364663
TWI364676
TWI364698
TWI364715
TWI365418
TWI366105
TWI366131
TWI366187
TWI366296
TWI366370
TWI366386
TWI367426
TWI367448
TWI367645
TWI368145
TWI368154
TWI368166
TWI368169
TWI368171
TWI368852
TWI368856
TWI368875
TWI368876
TWI369116
TWI369646
TWI369869
TWI370359
TWI370408
TWI370655
TWI370978
TWI370985
TWI370991
TWI372345

TWI372346
TWI372550
TWI372981
TWI373232
TWI373246
TWI374385
TWI375155
TWI375174
TWI376634
TWI376681
TWI379193
TWI379204
TWI379208
TWI379233
TWI379253
TWI379548
TWI379557
TWI381280
TWI382342
TWI382721
TWI384395
TWI384821
TWI385576
TWI386853
TWI387284
TWI387388
TWI387923
TWI388994
TWI388995
TWI389002
TWI389043
TWI389532
TWI389544
TWI390418
TWI390894
TWI391831
TWI393014
TWI393388
TWI393391
TWI393402
TWI393456
TWI394052
TWI394055
TWI394427
TWI395104
TWI395113
TWI395114

TWI395198
TWI395495
TWI395606
TWI396093
TWI396984
TWI399654
TWI399662
TWI399691
TWI399886
TWI400650
TWI401577
TWI401927
TWI402691
TWI403129
TWI403890
TWI405088
TWI406186
TWI407750
TWI408905
TWI408967
TWI410210
TWI410887
TWI411928
TWI411958
TWI412265
TWI412928
TWI412938
TWI412944
TWI412945
TWI413017
TWI413107
TWI413389
TWI413908
TWI413933
TWI414171
TWI415003
TWI415027
TWI416342
TWI416412
TWI417732
TWI420302
TWI420328
TWI420536
TWI420870
TWI423040
TWI423050
TWI423109

TWI423132
TWI423249
TWI424313
TWI424324
TWI424351
TWI424368
TWI424690
TWI427953
TWI428165
TWI428768
TWI428786
TWI428827
TWI428830
TWI428837
TWI429256
TWI429309
TWI430109
TWI430824
TWI431474
TWI431493
TWI431500
TWI431501
TWI431531
TWI431948
TWI431983
TWI432958
TWI433029
TWI434195
TWI434553
TWI434564
TWI435218
TWI435227
TWI437448
TWI437452
TWI437481
TWI437486
TWI438682
TWI438683
TWI438684
TWI438686
TWI438689
TWI439103
TWI439705
TWI439870
TWI441477
TWI441482
TWI442233

TWI442235
TWI442311
TWI442322
TWI443516
TWI443582
TWI444029
TWI444218
TWI444882
TWI444893
TWI444895
TWI444921
TWI445338
TWI445392
TWI446165
TWI446188
TWI446257
TWI446262
TWI446336
TWI447592
TWI448100
TWI448105
TWI448908
TWI448910
TWI448953
TWI448954
TWI449372
TWI450107
TWI450108
TWI450109
TWI450110
TWI450111
TWI450121
TWI450122
TWI450136
TWI450518
TWI450530
TWI450534
TWI450554
TWI450566
TWI451246
TWI451273
TWI451274
TWI451340
TWI452476
TWI452525
TWI452533
TWI452871

TWI453607
TWI453666
TWI453673
TWI454091
TWI454109
TWI454111
TWI454154
TWI454660
TWI454934
TWI454941
TWI455029
TWI455111
TWI456414
TWI456465
TWI456477
TWI456492
TWI456520
TWI456962
TWI457769
TWI457771
TWI457787
TWI457847
TWI458310
TWI458321
TWI459214
TWI459217
TWI459281
TWI459283
TWI459765
TWI460600
TWI460648
TWI461041
TWI461930
TWI461932
TWI461935
TWI461936
TWI461973
TWI462005
TWI462021
TWI462370
TWI463333
TWI463336
TWI463405
TWI464570
TWI464678
TWI465048
TWI465691

TWI465693
TWI465694
TWI465902
TWI465909
TWI465935
TWI465969
TWI466005
TWI466019
TWI466037
TWI466044
TWI466048
TWI466059
TWI467373
TWI467390
TWI467494
TWI468982
TWI469032
TWI469550
TWI469670
TWI469812
TWI469813
TWI470455
TWI470471
TWI470473
TWI470507
TWI470551
TWI470967
TWI471013
TWI471726
TWI471769
TWI471776
TWI471803
TWI472087
TWI472934
TWI473002
TWI473013
TWI473017
TWI473019
TWI473029
TWI473327
TWI474164
TWI474196
TWI474227
TWI474251
TWI475365
TWI475388
TWI475400

TWI475467
TWI475482
TWI475484
TWI475860
TWI475863
TWI476712
TWI477163
TWI477985
TWI477988
TWI477990
TWI478040
TWI478557
TWI478564
TWI479329
TWI479331
TWI479333
TWI479334
TWI479337
TWI479338
TWI479344
TWI479369
TWI479375
TWI479404
TWI479413
TWI479415
TWI479437
TWI479840
TWI480732
TWI480744
TWI480756
TWI482035
TWI482120
TWI483581
TWI483597
TWI483600
TWI484364
TWI484372
TWI484476
TWI485612
TWI486042
TWI486795
TWI486800
TWI486873
TWI487353
TWI488035
TWI488478
TWI489297

TWI489398
TWI489852
TWI490714
TWI492077
TWI492085
TWI493356
TWI493367
TWI493394
TWI493428
TWI493441
TWI493464
TWI493485
TWI493786
TWI494762
TWI494795
TWI494796
TWI494858
TWI495295
TWI495297
TWI495997
TWI496008
TWI497315
TWI497337
TWI497338
TWI497346
TWI497399
TWI497406
TWI497966
TWI498733
TWI498744
TWI498751
TWI498756
TWI498758
TWI499114
TWI499904
TWI499920
TWI499979
TWI500905
TWI501144
TWI501154
TWI501155
TWI502503
TWI502931
TWI502955
TWI504201
TWI504271
TWI505087

TWI505123
TWI506445
TWI506454
TWI506459
TWI506466
TWI506467
TWI506504
TWI507006
TWI507899
TWI510950
TWI512591
TWI514134
TWI514254
TWI515579
TWI515655
TWI515661
TWI516065
TWI516960
TWI516963
TWI517705
TWI518524
TWI518638
TWI519948
TWI520042
TWI520062
TWI521185
TWI521357
TWI521388
TWI521456
TWI522800
TWI522820
TWI522936
TWI523333
TWI523457
TWI523475
TWI523515
TWI523535
TWI524051
TWI524188
TWI524193
TWI524256
TWI524287
TWI524592
TWI524720
TWI525544
TWI526715
TWI526851

TWI526875
TWI526931
TWI527461
TWI528188
TWI528192
TWI528282
TWI528300
TWI528378
TWI528380
TWI528757
TWI528829
TWI529543
TWI530191
TWI530875
TWI531185
TWI531396
TWI531916
TWI531953
TWI532355
TWI533027
TWI533147
TWI533191
TWI533192
TWI533204
TWI533205
TWI533213
TWI533217
TWI533230
TWI533636
TWI533637
TWI533677
TWI533706
TWI534648
TWI534694
TWI534709
TWI534784
TWI535284
TWI536169
TWI536181
TWI536205
TWI536227
TWI536242
TWI536244
TWI536262
TWI536263
TWI536269
TWI536284

TWI536365
TWI536686
TWI536854
TWI537772
TWI538305
TWI539185
TWI539280
TWI539299
TWI539357
US5724416
US5742768
US5748789
US5751275
US5751283
US5752025
US5754755
US5758024
US5758337
US5768515
US5774725
US5777254
US5778213
US5778324
US5778375
US5781902
US5784616
US5787247
US5787442
US5790121
US5790778
US5793970
US5794230
US5794253
US5794256
US5799002
US5799321
US5807175
US5812136
US5812430
US5812636
US5812773
US5813008
US5815689
US5815703
US5819030
US5819272
US5819288

US5822570
US5822751
US5827989
US5829000
US5831620
US5832225
US5832502
US5835086
US5835895
US5835908
US5838742
US5838893
US5838927
US5842016
US5842211
US5844567
US5844613
US5845273
US5845874
US5848108
US5850609
US5852615
US5852823
US5862337
US5862339
US5864337
US5864669
US5864848
US5867646
US5867650
US5870556
US5870763
US5872844
US5872930
US5873081
US5873124
US5875289
US5877758
US5877771
US5878386
US5878410
US5880736
US5880744
US5881292
US5883627
US5883633
US5883810

US5884258
US5884306
US5884316
US5886694
US5889857
US5889952
US5890052
US5890147
US5890161
US5890171
US5892470
US5892904
US5892941
US5893107
US5893540
US5895476
US5895477
US5896321
US5897622
US5897642
US5898170
US5899976
US5899999
US5900567
US5902947
US5903652
US5903673
US5903728
US5903894
US5903896
US5903902
US5903917
US5905492
US5905508
US5905894
US5905972
US5905981
US5905987
US5910800
US5910802
US5912661
US5913038
US5913206
US5913207
US5913217
US5914714
US5915004

US5917489
US5917615
US5917861
US5917937
US5918002
US5918206
US5918216
US5919264
US5920327
US5920697
US5920720
US5920843
US5920895
US5923307
US5923328
US5925127
US5926784
US5926807
US5926813
US5929748
US5929840
US5930399
US5931935
US5931949
US5933139
US5933145
US5933633
US5933771
US5933804
US5933822
US5933838
US5935210
US5935211
US5935224
US5936616
US5936677
US5938729
US5938752
US5940833
US5941944
US5943048
US5943478
US5944605
US5945987
US5946043
US5946406
US5946648

US5946697
US5946698
US5948113
US5949345
US5949418
US5949424
US5949429
US5949430
US5949975
US5950160
US5950186
US5950193
US5950221
US5951653
US5953012
US5953729
US5956405
US5956423
US5956481
US5956483
US5956721
US5956737
US5957985
US5958004
US5959621
US5959628
US5960423
US5961591
US5963893
US5963898
US5963903
US5963945
US5963982
US5964440
US5964885
US5965352
US5966094
US5966140
US5966686
US5966705
US5966719
US5968121
US5970449
US5970496
US5973612
US5973641
US5973755

US5974410
US5974416
US5974418
US5974421
US5974454
US5974483
US5974549
US5977865
US5977966
US5977973
US5978381
US5978566
US5978795
US5978814
US5978815
US5982298
US5982305
US5982324
US5982381
US5983190
US5983242
US5983273
US5983274
US5983364
US5986623
US5986668
US5987164
US5987376
US5987415
US5987481
US5987602
US5990835
US5990871
US5990883
US5990886
US5990901
US5991306
US5991777
US5991794
US5991802
US5991804
US5995063
US5995940
US5995971
US5995997
US5999661
US5999711

US5999914
US5999938
US5999950
US5999979
US5999996
US6000053
US6000832
US6002406
US6002672
US6002947
US6003050
US6004134
US6005551
US6005575
US6006218
US6006331
US6008735
US6008799
US6008807
US6009190
US6009209
US6009441
US6009452
US6009459
US6012052
US6012058
US6012075
US6012096
US6014518
US6014666
US6014681
US6014701
US6014706
US6014733
US6014744
US6016492
US6016497
US6016508
US6016515
US6018340
US6018349
US6018738
US6021203
US6021262
US6021372
US6021403
US6023242

US6023585
US6023710
US6023714
US6023744
US6025841
US6026233
US6026238
US6026417
US6028541
US6028604
US6029126
US6029147
US6029200
US6029258
US6031518
US6031989
US6032044
US6032188
US6032197
US6035119
US6035269
US6035327
US6035342
US6035379
US6037883
US6037932
US6038231
US6038452
US6038567
US6038610
US6038628
US6040841
US6041053
US6041333
US6041345
US6041359
US6043763
US6043826
US6044155
US6044171
US6044181
US6044366
US6044387
US6047193
US6047297
US6047300
US6049341

US6049636
US6049805
US6049809
US6049869
US6052467
US6052697
US6052698
US6052710
US6052735
US6054989
US6055433
US6057836
US6057837
US6057841
US6057850
US6057909
US6058309
US6058362
US6058373
US6059838
US6061472
US6061560
US6061677
US6061692
US6061695
US6061711
US6061792
US6064383
US6065003
US6065008
US6065011
US6065012
US6065020
US6067087
US6067322
US6067541
US6067547
US6067550
US6067551
US6067559
US6067565
US6067569
US6069943
US6069999
US6070002
US6070134
US6070150

US6072480
US6072485
US6072486
US6072494
US6072496
US6072950
US6073137
US6073226
US6073242
US6075532
US6075540
US6075545
US6075546
US6075875
US6076051
US6076056
US6076100
US6077313
US6078331
US6078332
US6078878
US6078999
US6079018
US6081264
US6081598
US6081775
US6081802
US6081816
US6081846
US6081904
US6081907
US6084582
US6084592
US6084772
US6085094
US6085226
US6085247
US6086618
US6088511
US6088578
US6088690
US6088708
US6088711
US6088718
US6088739
US6091320
US6091411

US6091425
US6091905
US6091952
US6092208
US6093881
US6094165
US6094201
US6094679
US6094680
US6096095
US6096096
US6097392
US6097520
US6097773
US6097854
US6097888
US6098033
US6098067
US6098086
US6100517
US6100825
US6100898
US6101289
US6101325
US6101499
US6101510
US6102796
US6102967
US6104359
US6104415
US6104417
US6104920
US6105024
US6105038
US6105039
US6105041
US6106575
US6108006
US6108007
US6108540
US6108620
US6108661
US6108706
US6108784
US6110215
US6110227
US6111567

US6111574
US6111985
US6112168
US6112216
US6112323
US6115050
US6115420
US6115608
US6115689
US6115705
US6115708
US6118391
US6118392
US6118773
US6118817
US6118856
US6119115
US6119120
US6119131
US6119153
US6121904
US6121964
US6121968
US6121981
US6122644
US6122658
US6125348
US6125352
US6125366
US6125369
US6125373
US6128012
US6128293
US6128603
US6128629
US6128633
US6128638
US6128653
US6128661
US6128713
US6128737
US6130677
US6131051
US6131102
US6131192
US6132969
US6133901

US6133915
US6133917
US6134566
US6134582
US6134594
US6134596
US6134602
US6134658
US6137491
US6137492
US6137908
US6138085
US6138112
US6138128
US6141018
US6141463
US6141641
US6141678
US6141694
US6141696
US6141705
US6141722
US6144377
US6144378
US6144387
US6144964
US6145003
US6146830
US6147685
US6148084
US6148149
US6148296
US6148304
US6148325
US6148422
US6150599
US6150987
US6151022
US6151585
US6151607
US6151631
US6151632
US6151708
US6153821
US6154010
US6154205
US6154215

US6154219
US6154220
US6154736
US6154767
US6154794
US6154843
US6157383
US6157747
US6157905
US6157942
US6157982
US6160553
US6160923
US6161084
US6161114
US6161119
US6161130
US6161176
US6163319
US6163320
US6163324
US6163769
US6163777
US6163809
US6163841
US6163855
US6166666
US6166732
US6166738
US6166744
US6167286
US6167396
US6167423
US6167565
US6169242
US6169546
US6169733
US6169879
US6169983
US6169984
US6169993
US6172972
US6173317
US6173325
US6173404
US6173406
US6173421

US6175367
US6175879
US6175900
US6177945
US6178423
US6178529
US6179618
US6181351
US6182008
US6182034
US6182072
US6182086
US6182092
US6182108
US6182133
US6182286
US6184891
US6185534
US6185564
US6185568
US6185569
US6188385
US6188401
US6188405
US6188676
US6189000
US6189016
US6189019
US6189029
US6189069
US6189100
US6189146
US6191790
US6192333
US6192360
US6192487
US6195094
US6195622
US6195626
US6195655
US6198852
US6199030
US6199061
US6199081
US6199114
US6201540
US6201549

US6202085
US6202089
US6202201
US6202202
US6205330
US6205422
US6205492
US6205498
US6205561
US6208952
US6208996
US6209011
US6209040
US6209041
US6209088
US6209089
US6209093
US6209094
US6209111
US6212436
US6212502
US6212526
US6212574
US6212617
US6215495
US6215496
US6215503
US6216110
US6216134
US6216141
US6216154
US6216175
US6219025
US6219042
US6219070
US6219634
US6219675
US6222182
US6222856
US6222885
US6223028
US6223162
US6223171
US6223212
US6223213
US6223292
US6224279

US6225973
US6226003
US6226017
US6226367
US6226628
US6226635
US6226665
US6226689
US6226742
US6226747
US6229537
US6229539
US6229547
US6229918
US6230159
US6230177
US6230269
US6230318
US6232957
US6232958
US6232972
US6232974
US6232976
US6232979
US6232981
US6233017
US6233570
US6233606
US6233624
US6234802
US6236390
US6236413
US6236750
US6236864
US6236959
US6237039
US6237144
US6239783
US6240072
US6240360
US6240380
US6240456
US6240472
US6243070
US6243093
US6243094
US6243444

US6243468
US6243595
US6243701
US6243721
US6243821
US6243825
US6246404
US6246412
US6246415
US6246977
US6247042
US6247057
US6247061
US6249274
US6249284
US6249289
US6249552
US6249792
US6249822
US6249866
US6252589
US6252593
US6252610
US6253165
US6253170
US6253182
US6253194
US6253195
US6253241
US6253255
US6253324
US6253374
US6256009
US6256031
US6256033
US6256608
US6256623
US6256634
US6256650
US6256656
US6256764
US6259460
US6259810
US6260011
US6260035
US6260043
US6260148

US6262712
US6262730
US6262776
US6263064
US6263278
US6263308
US6263337
US6263352
US6263367
US6263491
US6263492
US6264198
US6265682
US6266054
US6266064
US6266295
US6266529
US6266644
US6266658
US6266664
US6266665
US6268852
US6268856
US6268861
US6269377
US6269382
US6269403
US6269477
US6269481
US6271847
US6271855
US6271858
US6272186
US6272456
US6272505
US6272545
US6272593
US6272631
US6275235
US6275325
US6275496
US6275685
US6275791
US6275829
US6275857
US6275868
US6275912

US6275938
US6275957
US6278434
US6278448
US6278450
US6278462
US6278478
US6278989
US6279007
US6279016
US6279032
US6279111
US6281939
US6281942
US6282184
US6282294
US6282327
US6282489
US6282527
US6282540
US6285374
US6285998
US6286131
US6288726
US6289297
US6289458
US6289461
US6289464
US6292192
US6292822
US6292834
US6292857
US6295355
US6295529
US6295556
US6295608
US6297748
US6298043
US6298169
US6298321
US6298324
US6298391
US6298461
US6298463
US6300888
US6300986
US6301382

US6301560
US6301601
US6301612
US6301616
US6303924
US6304261
US6304300
US6304857
US6304878
US6304879
US6304914
US6304918
US6304969
US6307538
US6307566
US6307887
US6308171
US6308202
US6308266
US6308273
US6308274
US6310610
US6310908
US6311058
US6311070
US6311154
US6311209
US6311216
US6311228
US6311323
US6313920
US6314425
US6314533
US6314562
US6317126
US6317134
US6317137
US6317459
US6317760
US6317774
US6317792
US6317818
US6317880
US6317885
US6320898
US6320965
US6320978

US6321219
US6321225
US6321226
US6321240
US6321243
US6321274
US6321334
US6323445
US6323874
US6323942
US6324182
US6324515
US6324544
US6324546
US6324571
US6324587
US6326947
US6327045
US6327535
US6327581
US6327589
US6327608
US6327652
US6327699
US6327702
US6327705
US6329996
US6330003
US6330554
US6330556
US6330563
US6330572
US6330589
US6330670
US6330673
US6330675
US6330719
US6331857
US6333743
US6333753
US6336108
US6337645
US6337696
US6337698
US6337881
US6338063
US6338086

US6338094
US6339426
US6339432
US6339780
US6340914
US6340997
US6341311
US6342890
US6342896
US6343085
US6343116
US6343213
US6343295
US6343298
US6343338
US6343341
US6343360
US6345100
US6345264
US6345265
US6345276
US6345292
US6345293
US6345361
US6345386
US6346891
US6346939
US6347094
US6347323
US6347398
US6348918
US6348921
US6349301
US6349313
US6349337
US6349344
US6349355
US6351051
US6351726
US6351748
US6353172
US6353429
US6353447
US6353635
US6353744
US6353813
US6353838

US6353923
US6353926
US6353928
US6356278
US6356866
US6356887
US6356890
US6356891
US6356901
US6356906
US6356907
US6356956
US6359572
US6359588
US6359626
US6359629
US6360023
US6360214
US6360217
US6360218
US6360220
US6360224
US6360230
US6360331
US6360358
US6360361
US6360364
US6362819
US6362820
US6362828
US6363130
US6363251
US6363339
US6363347
US6363352
US6363371
US6363373
US6363374
US6363386
US6363392
US6363394
US6363404
US6363409
US6363410
US6363433
US6363435
US6363441

US6366289
US6366901
US6366903
US6366905
US6366912
US6366946
US6366956
US6366966
US6366980
US6367012
US6367019
US6367034
US6367068
US6369814
US6369821
US6369835
US6370478
US6370505
US6370549
US6370561
US6370566
US6370599
US6370686
US6373047
US6373482
US6373499
US6373507
US6373842
US6374219
US6374234
US6374251
US6374253
US6374276
US6374277
US6374357
US6374368
US6374402
US6377262
US6377270
US6377691
US6377917
US6377930
US6377960
US6377965
US6377991
US6378005
US6378035

US6378127
US6378128
US6380927
US6380936
US6380942
US6380985
US6381215
US6381602
US6381616
US6381627
US6381628
US6381734
US6381740
US6381742
US6384819
US6384849
US6385267
US6385454
US6385567
US6385596
US6385724
US6388668
US6389124
US6389414
US6389433
US6389535
US6389589
US6389590
US6389591
US6392655
US6392664
US6392673
US6392705
US6392993
US6393145
US6393395
US6393425
US6393428
US6393437
US6393456
US6393466
US6393494
US6396473
US6396477
US6396494
US6396500
US6396505

US6397208
US6397343
US6397381
US6400831
US6400851
US6400935
US6401060
US6401061
US6401099
US6401120
US6401126
US6401211
US6404931
US6405200
US6405207
US6405217
US6405225
US6407743
US6408270
US6408290
US6408298
US6408313
US6408326
US6411313
US6411629
US6411685
US6411744
US6411951
US6412004
US6412017
US6412070
US6412080
US6412112
US6414677
US6414682
US6415258
US6415304
US6415305
US6415318
US6415326
US6415327
US6417858
US6418166
US6418239
US6418431
US6418438
US6418554

US6419159
US6421054
US6421065
US6421439
US6421655
US6421682
US6421684
US6421694
US6421738
US6422011
US6424342
US6424933
US6424966
US6424972
US6424981
US6424994
US6424995
US6425017
US6425125
US6426723
US6426747
US6426750
US6426753
US6426756
US6427168
US6427209
US6427227
US6427236
US6429849
US6429852
US6429881
US6430174
US6430289
US6430552
US6430565
US6430591
US6430602
US6430627
US6430706
US6433266
US6434459
US6434527
US6434545
US6434558
US6434600
US6434647
US6434744

US6437782
US6437823
US6438136
US6438217
US6438369
US6438537
US6438564
US6438579
US6438744
US6442329
US6442559
US6442560
US6442570
US6442575
US6442598
US6442620
US6442734
US6443733
US6445395
US6445701
US6445884
US6446041
US6446059
US6446077
US6446113
US6446144
US6446206
US6446214
US6446225
US6446256
US6448973
US6449344
US6449541
US6449589
US6449595
US6449612
US6449615
US6449617
US6449633
US6449638
US6449642
US6449653
US6449659
US6449695
US6449734
US6449764
US6449766

US6452586
US6452597
US6453162
US6453175
US6453241
US6453310
US6453326
US6453363
US6453426
US6456275
US6456285
US6456303
US6456304
US6456305
US6456395
US6456975
US6456999
US6457011
US6457013
US6457021
US6457053
US6457066
US6457879
US6459454
US6460026
US6460028
US6460043
US6460045
US6460058
US6460075
US6460089
US6460094
US6460151
US6460153
US6460178
US6461192
US6462330
US6462742
US6462748
US6463078
US6463145
US6463427
US6463442
US6463455
US6463486
US6463530
US6463533

US6466207
US6466223
US6466232
US6466234
US6466238
US6466932
US6466939
US6466943
US6466981
US6466999
US6467032
US6467081
US6468476
US6469710
US6470181
US6470469
US6473409
US6473461
US6473745
US6473750
US6473753
US6473769
US6473771
US6473791
US6473800
US6476803
US6476805
US6477240
US6477269
US6477272
US6477280
US6477536
US6477544
US6477561
US6477590
US6477612
US6477654
US6480201
US6480372
US6480851
US6480858
US6481008
US6483094
US6483917
US6483918
US6484149
US6484150

US6484156
US6484219
US6484259
US6484311
US6484312
US6484313
US6486873
US6486888
US6487183
US6487304
US6487565
US6487567
US6487569
US6487665
US6490051
US6490354
US6490451
US6490563
US6490582
US6490589
US6490594
US6490612
US6490633
US6490666
US6490698
US6493380
US6493718
US6493728
US6493733
US6493745
US6493758
US6493810
US6493837
US6493869
US6493871
US6496182
US6496185
US6496203
US6496208
US6496795
US6496816
US6496839
US6496864
US6496912
US6496926
US6496928
US6496974

US6496979
US6498608
US6498612
US6499025
US6499031
US6499060
US6499065
US6499078
US6499137
US6501107
US6501491
US6501794
US6502066
US6502072
US6502082
US6502097
US6502101
US6502111
US6502233
US6504538
US6504554
US6504862
US6505152
US6505159
US6505167
US6505185
US6505190
US6505214
US6505300
US6507587
US6507874
US6509935
US6510177
US6510210
US6510417
US6510422
US6510442
US6510453
US6510513
US6512838
US6513026
US6513029
US6513046
US6513051
US6513084
US6513100
US6513112

US6513133
US6515740
US6516305
US6516322
US6518802
US6518976
US6519004
US6519234
US6519587
US6519599
US6519626
US6519639
US6519647
US6519767
US6519771
US6522395
US6522882
US6523021
US6523046
US6523130
US6523166
US6523167
US6525748
US6526129
US6526161
US6526405
US6526413
US6526416
US6526465
US6526523
US6526529
US6527812
US6529184
US6529207
US6529217
US6529891
US6529895
US6529901
US6529921
US6529932
US6530039
US6530085
US6531692
US6531998
US6532018
US6532301
US6532458

US6532517
US6532542
US6535110
US6535642
US6535898
US6535920
US6535977
US6535998
US6538640
US6539353
US6539374
US6539375
US6541689
US6542090
US6542163
US6542866
US6542878
US6542884
US6545209
US6545683
US6545691
US6546114
US6546405
US6546443
US6546504
US6547150
US6547829
US6548800
US6549218
US6549771
US6549878
US6549897
US6549907
US6549915
US6549918
US6549934
US6549937
US6552719
US6552727
US6553358
US6553372
US6553387
US6553409
US6555774
US6556150
US6556247
US6556958

US6556960
US6557004
US6557040
US6557042
US6559830
US6559846
US6559869
US6559975
US6560368
US6560598
US6560599
US6560607
US6560616
US6560636
US6560655
US6560660
US6560774
US6562078
US6563953
US6564037
US6564252
US6564262
US6564377
US6565608
US6567081
US6567083
US6567104
US6567426
US6567915
US6567918
US6570581
US6570590
US6570988
US6571016
US6571210
US6571215
US6571392
US6573844
US6573890
US6573913
US6574348
US6574588
US6574599
US6574736
US6574747
US6577250
US6577291

US6577982
US6578032
US6578041
US6578045
US6578052
US6578054
US6578069
US6578078
US6579324
US6580418
US6580424
US6580434
US6580496
US6581033
US6581050
US6581052
US6581058
US6581074
US6581096
US6581099
US6583798
US6584185
US6584226
US6584466
US6584493
US6584505
US6585777
US6587104
US6587114
US6587186
US6587875
US6587881
US6587958
US6589290
US6590564
US6590574
US6590593
US6591288
US6591379
US6593925
US6593933
US6593949
US6593955
US6594030
US6594616
US6594660
US6594673

US6594674
US6594682
US6594697
US6594701
US6594723
US6594773
US6594774
US6594823
US6595780
US6597314
US6597357
US6597360
US6597374
US6597739
US6598037
US6598044
US6598060
US6598079
US6598105
US6598141
US6598169
US6598181
US6600491
US6600501
US6601012
US6601026
US6601056
US6601059
US6601216
US6603758
US6604008
US6604133
US6604144
US6604149
US6604198
US6606003
US6606082
US6606093
US6606095
US6606404
US6606406
US6606417
US6606543
US6606597
US6606613
US6606618
US6606634

US6606642
US6606649
US6606652
US6606711
US6608271
US6608820
US6608923
US6608933
US6608961
US6609157
US6609182
US6609186
US6609199
US6609248
US6611215
US6611268
US6611272
US6611273
US6611274
US6611622
US6611695
US6611921
US6611937
US6613098
US6614420
US6614422
US6614428
US6614429
US6614440
US6614445
US6614779
US6614804
US6614936
US6614942
US6615174
US6615216
US6615231
US6615237
US6615256
US6615280
US6618045
US6618363
US6618585
US6618716
US6618735
US6618857
US6620664

US6621484
US6621746
US6621935
US6622160
US6622171
US6622226
US6624572
US6624828
US6624831
US6625226
US6625602
US6625603
US6625622
US6625629
US6625669
US6625709
US6625790
US6625803
US6625804
US6625808
US6626955
US6626956
US6626959
US6627919
US6628301
US6628302
US6628625
US6628641
US6628828
US6629073
US6629127
US6629129
US6629144
US6629202
US6629267
US6630927
US6630932
US6631303
US6631369
US6631412
US6631425
US6631501
US6631519
US6632248
US6632249
US6633310
US6633315

US6633317
US6633725
US6633852
US6633857
US6633882
US6633907
US6633924
US6633929
US6633968
US6635909
US6636220
US6636224
US6636228
US6636270
US6636874
US6636888
US6636897
US6637023
US6637027
US6637031
US6637032
US6638314
US6639594
US6639596
US6639610
US6639878
US6639975
US6640006
US6640234
US6640241
US6640242
US6640290
US6641480
US6641481
US6642945
US6642968
US6643645
US6643670
US6643705
US6643712
US6643714
US6643748
US6643753
US6643797
US6646501
US6646987
US6647119

US6647366
US6647409
US6647425
US6647473
US6647531
US6650328
US6650348
US6650735
US6650758
US6651075
US6651077
US6651111
US6651132
US6651171
US6651217
US6654016
US6654556
US6654699
US6654733
US6654741
US6654771
US6654881
US6654953
US6655963
US6657116
US6657117
US6657625
US6657643
US6658136
US6658380
US6658383
US6658407
US6658476
US6658477
US6658600
US6658648
US6661410
US6661913
US6662158
US6662217
US6664925
US6664948
US6664971
US6664975
US6664991
US6665440
US6665715

US6665786
US6665819
US6665824
US6665840
US6665863
US6665865
US6665866
US6667736
US6667745
US6667929
US6668069
US6668080
US6668226
US6668291
US6670934
US6671313
US6671407
US6671661
US6671745
US6671786
US6674436
US6674459
US6674767
US6674860
US6674877
US6674895
US6674907
US6674918
US6675027
US6675162
US6675169
US6675199
US6675215
US6675217
US6675241
US6675257
US6675295
US6675353
US6675578
US6677927
US6677962
US6678039
US6678409
US6678444
US6678696
US6678724
US6678726

US6678731
US6678805
US6678855
US6678865
US6681310
US6681344
US6681348
US6681370
US6681385
US6683598
US6683600
US6683618
US6683630
US6683980
US6684025
US6684193
US6684201
US6684230
US6684231
US6684246
US6686904
US6686915
US6686934
US6687511
US6687697
US6687717
US6687741
US6687749
US6687755
US6687859
US6687897
US6690156
US6690354
US6690380
US6690381
US6691162
US6691176
US6691281
US6693615
US6693646
US6693869
US6693964
US6694055
US6694296
US6694301
US6694335
US6694352

US6694459
US6697087
US6697126
US6697347
US6697769
US6697777
US6697805
US6697857
US6697864
US6697944
US6698016
US6698018
US6698020
US6700513
US6700564
US6700591
US6700896
US6700933
US6701016
US6701030
US6701307
US6701329
US6701454
US6701485
US6701522
US6703599
US6704031
US6704032
US6704058
US6704432
US6704546
US6704704
US6704705
US6704729
US6704736
US6704745
US6704772
US6704773
US6704776
US6704790
US6704807
US6704813
US6704819
US6704924
US6704929
US6707449
US6707462

US6707473
US6707852
US6708162
US6708164
US6708201
US6708202
US6708222
US6708223
US6708228
US6708233
US6708333
US6708492
US6711154
US6711249
US6711278
US6711415
US6711682
US6711715
US6712471
US6712535
US6714200
US6714214
US6714215
US6714219
US6714791
US6714935
US6714938
US6714962
US6714967
US6714992
US6716102
US6717569
US6717588
US6717599
US6717928
US6718062
US6718315
US6718360
US6718421
US6718534
US6718549
US6720922
US6720980
US6721724
US6721749
US6721804
US6721890

US6721898
US6721950
US6722987
US6724392
US6724801
US6724933
US6725239
US6725262
US6725311
US6725318
US6725354
US6725367
US6725453
US6727830
US6727884
US6727896
US6728263
US6728357
US6728690
US6728721
US6728726
US6728753
US6728775
US6728854
US6728879
US6728907
US6728963
US6731289
US6731612
US6731802
US6731953
US6732114
US6732155
US6734871
US6734878
US6734879
US6735335
US6735345
US6735589
US6735592
US6735603
US6735624
US6735691
US6735720
US6738066
US6738512
US6738526

US6738533
US6738618
US6738630
US6738738
US6738744
US6738773
US6738777
US6738823
US6738875
US6738967
US6738968
US6741259
US6741755
US6741756
US6741757
US6741996
US6742003
US6742038
US6742180
US6744449
US6744450
US6744624
US6744732
US6744917
US6745048
US6745161
US6745176
US6745193
US6745222
US6745224
US6745306
US6745360
US6745364
US6745384
US6745385
US6747660
US6747675
US6747680
US6748021
US6748107
US6748220
US6748278
US6748375
US6748387
US6748392
US6748393
US6748395

US6748398
US6748417
US6748431
US6748440
US6748441
US6748443
US6748445
US6748455
US6748461
US6748470
US6748481
US6748503
US6748554
US6748555
US6748582
US6748585
US6748588
US6750850
US6750860
US6750875
US6750883
US6751606
US6751619
US6751634
US6751674
US6751726
US6751728
US6751799
US6753874
US6753885
US6754266
US6754313
US6754364
US6754386
US6754472
US6754612
US6754657
US6754661
US6754664
US6754696
US6754709
US6754715
US6754799
US6754855
US6754896
US6756970
US6756978

US6756989
US6756999
US6757365
US6757446
US6757450
US6757571
US6757573
US6757648
US6757671
US6757705
US6757716
US6757794
US6757824
US6757900
US6757904
US6759695
US6760026
US6760028
US6760033
US6760037
US6760047
US6760438
US6760696
US6760711
US6760747
US6760780
US6760787
US6760885
US6762752
US6762763
US6762767
US6762769
US6762776
US6763273
US6763274
US6763325
US6763354
US6763360
US6763370
US6763372
US6763374
US6763392
US6763439
US6763463
US6763472
US6763496
US6763497

US6763499
US6763500
US6765567
US6765592
US6765606
US6765909
US6766245
US6766263
US6766313
US6766320
US6766325
US6766329
US6766334
US6766399
US6766407
US6766472
US6766518
US6766523
US6766524
US6767793
US6768492
US6768499
US6769077
US6769096
US6769129
US6771254
US6771266
US6771289
US6771303
US6771810
US6771817
US6771818
US6771828
US6771836
US6772110
US6772144
US6772236
US6772340
US6772348
US6772395
US6774719
US6774868
US6774889
US6774915
US6774919
US6775048
US6775423

US6775655
US6775666
US6775678
US6775699
US6775708
US6775713
US6775779
US6775781
US6775828
US6776546
US6778553
US6778587
US6778760
US6778971
US6778977
US6779034
US6779035
US6779112
US6779113
US6779151
US6779153
US6779185
US6780688
US6782357
US6782362
US6782364
US6782398
US6782413
US6782422
US6782530
US6782542
US6784354
US6784855
US6784883
US6785329
US6785417
US6785645
US6785651
US6785688
US6785714
US6785848
US6785865
US6785893
US6785901
US6785902
US6786731
US6788333

US6788815
US6788818
US6788959
US6789039
US6789046
US6789071
US6789085
US6789086
US6789111
US6789123
US6789229
US6789230
US6789231
US6789255
US6791536
US6791569
US6791571
US6791580
US6791581
US6791952
US6792113
US6792131
US6792135
US6792277
US6792323
US6792414
US6792422
US6792445
US6792448
US6792449
US6792455
US6792475
US6792477
US6792529
US6792607
US6794628
US6794718
US6795041
US6795067
US6795089
US6795093
US6795137
US6795147
US6795504
US6795820
US6795865
US6795875

US6795888
US6795949
US6795962
US6795965
US6795967
US6795968
US6798358
US6798445
US6798682
US6798688
US6798971
US6798973
US6799047
US6799286
US6799301
US6799318
US6799320
US6800031
US6801200
US6801203
US6801223
US6801660
US6801859
US6801904
US6801968
US6801994
US6801999
US6802025
US6802055
US6802056
US6802061
US6803880
US6803913
US6803925
US6803926
US6804299
US6804391
US6804631
US6804663
US6804700
US6804709
US6804719
US6804762
US6804796
US6804824
US6804959
US6806412

US6806856
US6806880
US6806898
US6807286
US6807536
US6807537
US6807550
US6807562
US6807574
US6807666
US6807667
US6808842
US6809830
US6810356
US6810357
US6810400
US6810438
US6810503
US6810517
US6812923
US6812926
US6812937
US6813074
US6813391
US6813670
US6813693
US6813761
US6813769
US6816118
US6816150
US6816194
US6816578
US6816596
US6816615
US6816622
US6816847
US6816869
US6816886
US6816900
US6816923
US6816984
US6819315
US6819325
US6819343
US6819344
US6819345
US6819358

US6819720
US6820063
US6820111
US6820144
US6820150
US6820214
US6820218
US6820256
US6820265
US6822650
US6822653
US6822664
US6823223
US6823350
US6823369
US6823380
US6823387
US6823391
US6823478
US6823495
US6823508
US6823518
US6823519
US6824468
US6825844
US6825850
US6825941
US6826311
US6826416
US6826558
US6826568
US6826576
US6826617
US6826666
US6826701
US6826725
US6826729
US6826751
US6826758
US6826760
US6826762
US6826763
US6828975
US6828988
US6828989
US6829139
US6829569

US6829602
US6829607
US6829610
US6829708
US6829710
US6829769
US6829770
US6829779
US6831635
US6831646
US6831663
US6832005
US6832084
US6832215
US6832220
US6832273
US6832278
US6832355
US6832365
US6832371
US6832381
US6833827
US6834208
US6834294
US6834341
US6834343
US6834383
US6834386
US6834390
US6836404
US6836759
US6836786
US6836791
US6836794
US6836795
US6836883
US6836884
US6836887
US6839027
US6839062
US6839463
US6839560
US6839635
US6839687
US6839715
US6839716
US6839734

US6839735
US6839761
US6842424
US6842630
US6842753
US6842766
US6842767
US6842863
US6842877
US6842904
US6844871
US6845171
US6845246
US6845396
US6845498
US6846112
US6847358
US6847488
US6847779
US6847977
US6847978
US6848080
US6848105
US6848108
US6849884
US6850228
US6850229
US6850233
US6850257
US6850528
US6850571
US6850784
US6850925
US6850933
US6850959
US6850978
US6850985
US6850994
US6851053
US6851073
US6851108
US6852604
US6854110
US6856319
US6856330
US6856445
US6856705

US6856956
US6856993
US6859217
US6859235
US6859557
US6859771
US6859802
US6859820
US6859829
US6859830
US6859909
US6859920
US6859937
US6862027
US6862188
US6862278
US6862617
US6862628
US6862651
US6862729
US6862736
US6865428
US6865528
US6865568
US6865580
US6865585
US6865605
US6865607
US6865610
US6865627
US6865683
US6865718
US6865737
US6867786
US6867985
US6868403
US6868405
US6868418
US6868440
US6868528
US6868539
US6870543
US6870545
US6870563
US6870671
US6870809
US6870956

US6871012
US6871166
US6871174
US6871236
US6871244
US6871276
US6871319
US6871344
US6871346
US6871350
US6873337
US6873934
US6873935
US6873952
US6874004
US6874094
US6874127
US6874140
US6874143
US6874150
US6874161
US6876728
US6876775
US6876966
US6876995
US6877002
US6877015
US6877018
US6878067
US6879324
US6879564
US6879718
US6879731
US6879930
US6879944
US6879952
US6879955
US6880088
US6880998
US6881889
US6882337
US6882347
US6882651
US6882685
US6882706
US6882891
US6882959

US6882999
US6883037
US6883118
US6883140
US6883168
US6883171
US6883172
US6883919
US6883984
US6885381
US6885707
US6885860
US6885974
US6886002
US6886038
US6886098
US6886112
US6886132
US6886133
US6886155
US6886179
US6888888
US6888952
US6889232
US6889233
US6889255
US6889256
US6889258
US6889333
US6889364
US6889379
US6891143
US6891538
US6891551
US6891830
US6891893
US6891929
US6891953
US6891958
US6892231
US6892236
US6894686
US6894701
US6894702
US6895112
US6895425
US6895426

US6895443
US6895512
US6895558
US6895581
US6895589
US6897853
US6897879
US6898315
US6898422
US6898433
US6898518
US6898592
US6898603
US6898604
US6898611
US6898633
US6898706
US6898760
US6900764
US6900793
US6901075
US6901167
US6901398
US6901399
US6901402
US6901405
US6901413
US6901415
US6901446
US6901449
US6901453
US6901499
US6901536
US6901539
US6901559
US6902113
US6902332
US6902513
US6903730
US6903740
US6903742
US6903753
US6904059
US6904182
US6904401
US6904402
US6904452

US6904456
US6904459
US6904485
US6904494
US6904519
US6904529
US6904561
US6904590
US6904599
US6904600
US6904609
US6905414
US6905560
US6906304
US6906703
US6906717
US6906718
US6906793
US6906860
US6907070
US6907234
US6907395
US6907435
US6907447
US6907474
US6907482
US6907512
US6907575
US6907576
US6907580
US6907598
US6907610
US6907615
US6909430
US6909443
US6909910
US6910003
US6910035
US6910040
US6910063
US6910106
US6910112
US6910116
US6910136
US6910159
US6910181
US6910210

US6910818
US6912004
US6912547
US6912582
US6912584
US6912622
US6912693
US6913466
US6915025
US6915299
US6915338
US6915344
US6915373
US6915384
US6915437
US6915454
US6915507
US6917030
US6917370
US6917373
US6917899
US6917912
US6917918
US6917933
US6917935
US6917945
US6917951
US6917965
US6918041
US6918053
US6918112
US6918115
US6919549
US6919891
US6919897
US6919900
US6919906
US6919966
US6920110
US6920461
US6920564
US6920607
US6920610
US6920616
US6920631
US6920636
US6921982

US6922548
US6922784
US6922810
US6922824
US6924801
US6924806
US6925249
US6925431
US6925497
US6925572
US6925611
US6928329
US6928428
US6928447
US6928458
US6928464
US6928488
US6928610
US6928619
US6928655
US6930620
US6931053
US6931150
US6931158
US6931254
US6931376
US6931384
US6931405
US6931412
US6931413
US6931414
US6931522
US6931553
US6931592
US6931601
US6932524
US6933922
US6933925
US6933941
US6933947
US6933954
US6934181
US6934269
US6934370
US6934677
US6934679
US6934683

US6934727
US6934736
US6934942
US6935959
US6937266
US6937284
US6937591
US6937657
US6937744
US6937745
US6937757
US6938024
US6938025
US6938042
US6938058
US6938067
US6938077
US6938084
US6938096
US6938164
US6938221
US6938222
US6938244
US6938250
US6938254
US6938261
US6938270
US6939067
US6940504
US6940508
US6940540
US6940912
US6941263
US6941268
US6941300
US6941315
US6941316
US6941324
US6941326
US6941351
US6941465
US6941507
US6941510
US6941550
US6941551
US6943798
US6943805

US6944144
US6944273
US6944332
US6944357
US6944590
US6944626
US6944636
US6944642
US6944742
US6944776
US6944797
US6944849
US6947051
US6947483
US6947490
US6947725
US6947918
US6947927
US6947935
US6947954
US6947990
US6948038
US6948073
US6948104
US6948117
US6948134
US6948135
US6948150
US6950103
US6950463
US6950522
US6950648
US6950818
US6950835
US6950942
US6950964
US6950990
US6950993
US6951022
US6952496
US6952661
US6952666
US6952704
US6952708
US6952736
US6952772
US6952774

US6952805
US6954205
US6954211
US6954214
US6954215
US6954218
US6954581
US6954697
US6954778
US6954782
US6954855
US6954867
US6954933
US6956587
US6956593
US6956947
US6956970
US6956972
US6957077
US6957086
US6957177
US6957184
US6957216
US6957219
US6957226
US6957230
US6957233
US6957266
US6957274
US6957276
US6957314
US6957385
US6957389
US6957422
US6957432
US6958757
US6959120
US6959220
US6959276
US6959294
US6959338
US6959362
US6959415
US6959420
US6959438
US6961058
US6961328

US6961341
US6961420
US6961631
US6961681
US6961694
US6961721
US6961730
US6961750
US6961763
US6961896
US6961905
US6961932
US6961942
US6961943
US6961945
US6963060
US6963282
US6963345
US6963558
US6963870
US6963878
US6963903
US6963934
US6963960
US6963975
US6964025
US6964046
US6964483
US6964586
US6965368
US6965369
US6965384
US6965388
US6965645
US6965863
US6965969
US6965978
US6965994
US6965999
US6966026
US6966034
US6966060
US6966066
US6967112
US6967642
US6967680
US6967761

US6968177
US6968179
US6968307
US6968332
US6968333
US6968350
US6968403
US6968449
US6968504
US6968511
US6968556
US6968973
US6970164
US6970465
US6970481
US6970640
US6970751
US6970796
US6970822
US6970849
US6970859
US6970860
US6970877
US6970887
US6970891
US6970915
US6970925
US6970932
US6970957
US6971013
US6971015
US6971018
US6971071
US6971092
US6972749
US6972762
US6972768
US6973050
US6973210
US6973215
US6973299
US6973427
US6973444
US6973448
US6973460
US6973466
US6973482

US6973483
US6973554
US6973574
US6973616
US6973624
US6973641
US6973650
US6973654
US6973664
US6974901
US6975274
US6975300
US6975306
US6975327
US6975712
US6975743
US6975820
US6976029
US6976037
US6976063
US6976074
US6976077
US6976098
US6976175
US6976253
US6976259
US6977519
US6977661
US6977712
US6977939
US6977993
US6978239
US6978264
US6978266
US6978281
US6978293
US6978312
US6978364
US6978365
US6978439
US6979140
US6980946
US6980980
US6980993
US6980997
US6981005
US6981051

US6981116
US6981137
US6981138
US6981181
US6981209
US6981215
US6981227
US6981249
US6981255
US6981262
US6981267
US6981268
US6981281
US6981918
US6982697
US6982708
US6982714
US6982725
US6982949
US6983018
US6983247
US6983271
US6983305
US6983317
US6983365
US6983408
US6983463
US6983464
US6983466
US6983467
US6985156
US6985157
US6985160
US6985446
US6985545
US6985851
US6985852
US6985858
US6985862
US6985946
US6985950
US6985958
US6985966
US6986006
US6986018
US6986036
US6986043

US6986059
US6986062
US6986100
US6986103
US6986106
US6986121
US6986123
US6986614
US6987221
US6987222
US6987468
US6987505
US6987512
US6987520
US6987865
US6987953
US6988098
US6988107
US6988124
US6988137
US6988139
US6988163
US6988223
US6988268
US6988274
US6989819
US6989822
US6990080
US6990094
US6990237
US6990333
US6990379
US6990439
US6990442
US6990447
US6990456
US6990462
US6990497
US6990502
US6990513
US6990522
US6990523
US6990632
US6990637
US6990639
US6990653
US6990656

US6990665
US6990669
US6990671
US6990677
US6990811
US6992625
US6992668
US6992681
US6992684
US6992687
US6993008
US6993045
US6993074
US6993156
US6993189
US6993255
US6993293
US6993454
US6993522
US6993532
US6993538
US6993552
US6993555
US6993563
US6993568
US6993579
US6993586
US6993603
US6993615
US6993642
US6993644
US6993663
US6993664
US6993683
US6993714
US6993715
US6993751
US6993760
US6995747
US6995750
US6995772
US6995777
US6995803
US6996173
US6996236
US6996254
US6996273

US6996276
US6996294
US6996390
US6996517
US6996562
US6996571
US6996599
US6996633
US6996696
US6996699
US6996720
US6996733
US6996744
US6996770
US6996773
US6996778
US6996805
US6996808
US6996809
US6996815
US6996826
US6996830
US6996833
US6996841
US6998647
US6999080
US6999083
US6999093
US6999095
US6999101
US6999432
US6999545
US6999593
US6999599
US6999721
US6999912
US6999917
US6999955
US6999968
US6999970
US6999992
US6999993
US7000012
US7000015
US7000020
US7000022
US7000075

US7000107
US7000150
US7000230
US7000232
US7001087
US7002491
US7002550
US7002552
US7002558
US7002574
US7002601
US7003035
US7003158
US7003427
US7003444
US7003445
US7003446
US7003455
US7003480
US7003506
US7003522
US7003525
US7003532
US7003554
US7003573
US7003574
US7003675
US7003721
US7003722
US7003740
US7003760
US7005572
US7006276
US7006703
US7006709
US7006711
US7006972
US7007001
US7007007
US7007008
US7007015
US7007033
US7007039
US7007045
US7007079
US7007083
US7007096

US7007103
US7007139
US7007157
US7007197
US7007226
US7007230
US7007237
US7007244
US7007471
US7008813
US7009594
US7009598
US7009994
US7010165
US7010174
US7010265
US7010361
US7010365
US7010454
US7010458
US7010465
US7010478
US7010494
US7010524
US7010540
US7010542
US7010605
US7010616
US7010662
US7010684
US7010749
US7010755
US7010794
US7010808
US7011562
US7012606
US7012609
US7012616
US7013238
US7013251
US7013264
US7013265
US7013297
US7013316
US7013332
US7013340
US7013350

US7013351
US7013433
US7013459
US7013469
US7015837
US7015925
US7015926
US7016055
US7016419
US7016498
US7016529
US7016705
US7016746
US7016829
US7016830
US7016838
US7016884
US7016902
US7016909
US7016912
US7016914
US7016950
US7016960
US7017004
US7017037
US7017105
US7017112
US7017143
US7017144
US7017155
US7017162
US7017188
US7017189
US7019694
US7019742
US7019749
US7020202
US7020285
US7020305
US7020347
US7020464
US7020475
US7020573
US7020587
US7020638
US7020643
US7020655

US7020665
US7020666
US7020746
US7020772
US7020775
US7020776
US7020777
US7020798
US7020801
US7022905
US7022907
US7023425
US7023427
US7023431
US7023492
US7023576
US7023800
US7023922
US7024039
US7024097
US7024192
US7024214
US7024224
US7024256
US7024279
US7024350
US7024351
US7024362
US7024368
US7024393
US7024424
US7024431
US7024434
US7024459
US7024481
US7024546
US7024580
US7024623
US7024662
US7024672
US7026536
US7026892
US7027019
US7027101
US7027513
US7027648
US7027665

US7027814
US7027977
US7027982
US7028036
US7028040
US7028056
US7028175
US7028189
US7028256
US7028258
US7028266
US7028267
US7028290
US7028293
US7028300
US7028305
US7028325
US7030837
US7030886
US7030887
US7031521
US7031908
US7031911
US7031918
US7031971
US7031973
US7032033
US7032036
US7032173
US7032174
US7032187
US7032212
US7032213
US7032214
US7032241
US7034748
US7034776
US7034826
US7034834
US7035258
US7035383
US7035431
US7035526
US7035622
US7035623
US7035764
US7035771

US7035788
US7035792
US7035793
US7035845
US7035866
US7035873
US7035910
US7035916
US7035922
US7035924
US7036023
US7036040
US7036044
US7036073
US7036078
US7036079
US7036083
US7036738
US7036938
US7037856
US7038661
US7038690
US7038694
US7038697
US7039199
US7039200
US7039216
US7039219
US7039234
US7039478
US7039582
US7039615
US7039631
US7039635
US7039642
US7039676
US7039695
US7039699
US7039712
US7039713
US7039715
US7039727
US7039801
US7039908
US7039943
US7042416
US7042441

US7042455
US7042456
US7042526
US7042858
US7043015
US7043050
US7043079
US7043214
US7043385
US7043400
US7043422
US7043477
US7043498
US7043506
US7043514
US7043522
US7043540
US7043545
US7043566
US7043572
US7043613
US7043637
US7043664
US7043733
US7043734
US7045401
US7045832
US7046229
US7046243
US7046263
US7046672
US7046689
US7046691
US7046825
US7046826
US7046994
US7047047
US7047183
US7047189
US7047200
US7047229
US7047243
US7047273
US7047285
US7047294
US7047387
US7047411

US7047413
US7047420
US7047421
US7047422
US7047441
US7047480
US7047484
US7047493
US7047501
US7047529
US7047534
US7047560
US7048198
US7050058
US7050067
US7050097
US7050408
US7050632
US7050643
US7050798
US7050867
US7050868
US7050927
US7050928
US7050964
US7050975
US7051005
US7051014
US7051024
US7051043
US7051087
US7051102
US7051160
US7051198
US7051200
US7051208
US7051220
US7051274
US7051275
US7051276
US7051282
US7051284
US7051330
US7051351
US7051366
US7051368
US7051935

US7053519
US7053700
US7053830
US7053887
US7054366
US7054443
US7054494
US7054743
US7054745
US7054774
US7054819
US7054867
US7054888
US7054903
US7054955
US7055027
US7055033
US7055046
US7055048
US7055101
US7055128
US7055132
US7055142
US7055146
US7055152
US7055742
US7056044
US7057615
US7057616
US7057619
US7057626
US7057630
US7058043
US7058208
US7058224
US7058229
US7058237
US7058368
US7058563
US7058592
US7058667
US7058720
US7058733
US7058738
US7058768
US7058812
US7058813

US7058824
US7058888
US7058893
US7058894
US7058902
US7058925
US7058936
US7058941
US7058942
US7058944
US7058947
US7058953
US7058955
US7058956
US7058978
US7061366
US7061471
US7061474
US7061489
US7062021
US7062086
US7062090
US7062274
US7062402
US7062407
US7062408
US7062436
US7062445
US7062490
US7062512
US7062537
US7062539
US7062572
US7062622
US7062653
US7062670
US7062681
US7062706
US7062715
US7062750
US7062764
US7062770
US7064675
US7064758
US7064762
US7064766
US7064790

US7064879
US7065216
US7065249
US7065260
US7065376
US7065416
US7065448
US7065507
US7065523
US7065527
US7065530
US7065534
US7065553
US7065558
US7065568
US7065587
US7065607
US7065617
US7065651
US7065659
US7065674
US7065677
US7065707
US7065740
US7065742
US7065771
US7065784
US7065787
US7068257
US7068276
US7068284
US7068303
US7068309
US7068380
US7068575
US7068789
US7069092
US7069205
US7069207
US7069209
US7069259
US7069311
US7069312
US7069313
US7069326
US7069335
US7069389

US7069441
US7069450
US7069507
US7069510
US7069555
US7069590
US7071825
US7071835
US7071916
US7071919
US7071936
US7071949
US7072336
US7072396
US7072461
US7072493
US7072512
US7072627
US7072726
US7072807
US7072869
US7072899
US7072904
US7072908
US7072912
US7072914
US7072942
US7072956
US7072973
US7072982
US7073011
US7073032
US7073063
US7073074
US7073123
US7073125
US7073129
US7073130
US7073137
US7073165
US7073168
US7073170
US7073172
US7073173
US7073179
US7073180
US7073193

US7075516
US7075535
US7075943
US7076062
US7076243
US7076255
US7076409
US7076422
US7076453
US7076476
US7076478
US7076503
US7076531
US7076534
US7076535
US7076536
US7076544
US7076557
US7076558
US7076599
US7076611
US7076717
US7076731
US7076737
US7076774
US7076784
US7076785
US7076786
US7076792
US7076794
US7076797
US7077749
US7079110
US7079264
US7079508
US7079546
US7079648
US7079713
US7080004
US7080008
US7080039
US7080043
US7080089
US7080131
US7080143
US7080163
US7080173

US7080232
US7080249
US7080253
US7080257
US7080262
US7080322
US7080380
US7080383
US7080404
US7080410
US7081582
US7081793
US7081884
US7081889
US7081904
US7082114
US7082164
US7082200
US7082298
US7082373
US7082376
US7082394
US7082433
US7082457
US7082461
US7082478
US7082495
US7082512
US7082576
US7084858
US7084904
US7085412
US7085414
US7085420
US7085705
US7085710
US7085752
US7085789
US7085833
US7085848
US7085879
US7085924
US7086041
US7086073
US7087850
US7087952
US7088341

US7088348
US7088367
US7088368
US7088374
US7088687
US7088777
US7088845
US7088864
US7088870
US7088910
US7089037
US7089068
US7089109
US7089189
US7089226
US7089284
US7089310
US7089323
US7089335
US7089336
US7089348
US7089365
US7089389
US7089415
US7089464
US7089491
US7089497
US7089537
US7089561
US7089585
US7090576
US7090582
US7091774
US7091951
US7091957
US7091963
US7091975
US7092014
US7092405
US7092566
US7092576
US7092713
US7092871
US7092879
US7092950
US7092995
US7093001

US7093022
US7093028
US7093031
US7093034
US7093044
US7093101
US7093136
US7093162
US7093192
US7093193
US7093201
US7093235
US7093288
US7095411
US7095412
US7095416
US7095419
US7095873
US7096012
US7096029
US7096034
US7096143
US7096200
US7096208
US7096216
US7096228
US7096234
US7096258
US7096271
US7096364
US7096367
US7096422
US7096432
US7096435
US7096456
US7096462
US7098868
US7098892
US7098911
US7099515
US7099521
US7099689
US7099723
US7099798
US7099860
US7099886
US7099890

US7099952
US7099954
US7099991
US7100040
US7100046
US7100106
US7100109
US7100112
US7100119
US7100120
US7100123
US7100153
US7100167
US7100170
US7100172
US7101048
US7102616
US7102647
US7103099
US7103527
US7103531
US7103534
US7103535
US7103540
US7103541
US7103544
US7103574
US7103650
US7103657
US7103677
US7103784
US7103788
US7103799
US7103802
US7103806
US7103874
US7103890
US7103904
US7105934
US7106311
US7106312
US7106620
US7106725
US7106797
US7106798
US7106899
US7106914

US7107076
US7107084
US7107110
US7107191
US7107204
US7107207
US7107210
US7107254
US7107275
US7107296
US7107340
US7107349
US7107428
US7107444
US7107460
US7107463
US7107518
US7107539
US7107584
US7107587
US7107593
US7109593
US7109988
US7109997
US7110000
US7110137
US7110382
US7110459
US7110596
US7110609
US7110617
US7110783
US7110914
US7110940
US7110941
US7110985
US7111002
US7111009
US7111037
US7111039
US7111048
US7111059
US7111075
US7111234
US7111238
US7111246
US7111283

US7111294
US7111297
US7113087
US7113185
US7113605
US7113610
US7113640
US7113650
US7113747
US7113796
US7113803
US7113885
US7113900
US7113905
US7113918
US7113942
US7113944
US7113950
US7113994
US7114100
US7114128
US7114148
US7114158
US7114161
US7114162
US7114164
US7114649
US7115808
US7115945
US7116310
US7116311
US7116332
US7116333
US7116337
US7116716
US7116830
US7116831
US7116840
US7117144
US7117148
US7117153
US7117210
US7117218
US7117256
US7117286
US7117369
US7117371

US7117430
US7117435
US7117439
US7117445
US7117453
US7117483
US7117487
US7117503
US7117504
US7117528
US7117535
US7119794
US7119816
US7119819
US7119837
US7119887
US7120129
US7120197
US7120249
US7120259
US7120275
US7120293
US7120297
US7120311
US7120477
US7120618
US7120619
US7120624
US7120637
US7120639
US7120675
US7120730
US7120786
US7120791
US7120797
US7120801
US7120865
US7120866
US7120868
US7120872
US7120897
US7120898
US7120916
US7120932
US7123241
US7123244
US7123259

US7123609
US7123734
US7123770
US7123778
US7124054
US7124074
US7124077
US7124080
US7124198
US7124251
US7124255
US7124312
US7124400
US7124405
US7124408
US7124409
US7124416
US7124938
US7126051
US7126500
US7126506
US7126586
US7126602
US7126606
US7127071
US7127114
US7127120
US7127127
US7127396
US7127471
US7127509
US7127514
US7127582
US7127642
US7127672
US7127678
US7127707
US7127709
US7127719
US7127742
US7128705
US7129488
US7129855
US7129929
US7129943
US7129944
US7129948

US7130390
US7130467
US7130471
US7130473
US7130480
US7130585
US7130586
US7130746
US7130850
US7130851
US7130856
US7130882
US7130918
US7131011
US7131026
US7131112
US7131143
US7132595
US7132823
US7133024
US7133025
US7133030
US7133031
US7133043
US7133051
US7133052
US7133054
US7133362
US7133368
US7133369
US7133501
US7133535
US7133561
US7133563
US7133664
US7133729
US7133771
US7133811
US7133826
US7133858
US7133874
US7133909
US7133977
US7134019
US7134027
US7134072
US7134089

US7134091
US7134094
US7134134
US7134144
US7134756
US7134887
US7136042
US7136047
US7136054
US7136063
US7136066
US7136067
US7136430
US7136525
US7136535
US7136570
US7136800
US7136808
US7136838
US7136845
US7136851
US7136859
US7136866
US7136868
US7136873
US7136874
US7136894
US7136941
US7136982
US7137004
US7137063
US7137066
US7137069
US7137076
US7137077
US7137099
US7137116
US7137117
US7137119
US7139002
US7139005
US7139313
US7139396
US7139435
US7139466
US7139555
US7139596

US7139690
US7139703
US7139709
US7139713
US7139742
US7139758
US7139760
US7139762
US7139778
US7139779
US7139790
US7139798
US7139815
US7139825
US7139868
US7139869
US7139883
US7139892
US7139894
US7139905
US7139915
US7139969
US7140004
US7140008
US7140021
US7140028
US7140536
US7142197
US7142209
US7142216
US7142220
US7142225
US7142427
US7142678
US7142723
US7142775
US7142855
US7143027
US7143030
US7143036
US7143039
US7143078
US7143107
US7143120
US7143123
US7143131
US7143132

US7143135
US7143143
US7143156
US7143165
US7143189
US7143192
US7143194
US7143213
US7143340
US7143344
US7143350
US7143405
US7143421
US7143428
US7145551
US7145562
US7145566
US7145572
US7145889
US7145900
US7146046
US7146133
US7146313
US7146320
US7146352
US7146363
US7146379
US7146386
US7146404
US7146418
US7146424
US7146458
US7146504
US7146574
US7146606
US7146618
US7148892
US7148893
US7148902
US7148907
US7148930
US7149230
US7149247
US7149359
US7149367
US7149368
US7149544

US7149593
US7149594
US7149678
US7149722
US7149728
US7149729
US7149732
US7149733
US7149735
US7149736
US7149775
US7149791
US7149801
US7149802
US7149810
US7149812
US7149813
US7149832
US7149839
US7149849
US7149868
US7149887
US7149896
US7149946
US7149964
US7149965
US7149966
US7149967
US7149970
US7149977
US7149982
US7149983
US7150001
US7150006
US7150007
US7150008
US7150010
US7150018
US7150022
US7150028
US7151627
US7151749
US7151938
US7152040
US7152054
US7152057
US7152076

US7152102
US7152110
US7152121
US7152163
US7152166
US7152171
US7152189
US7152202
US7152209
US7152211
US7152221
US7152224
US7152243
US7152245
US7154493
US7154497
US7154503
US7154511
US7154846
US7154862
US7154869
US7154951
US7154952
US7155018
US7155032
US7155061
US7155109
US7155379
US7155380
US7155383
US7155392
US7155411
US7155420
US7155442
US7155444
US7155456
US7155459
US7155462
US7155479
US7155489
US7155515
US7155584
US7155641
US7155665
US7155667
US7155703
US7155706

US7155713
US7155724
US7155725
US7155728
US7155729
US7156567
US7157655
US7157685
US7158125
US7158135
US7158138
US7158539
US7158580
US7158616
US7158639
US7158655
US7158668
US7158670
US7158675
US7158685
US7158779
US7158780
US7158927
US7158930
US7158953
US7158963
US7158965
US7158966
US7158992
US7158997
US7159000
US7159016
US7159021
US7159025
US7159041
US7159056
US7159110
US7159111
US7159147
US7159151
US7159174
US7159182
US7159185
US7159188
US7159222
US7159240
US7159768

US7160191
US7161582
US7161595
US7161599
US7161601
US7162053
US7162055
US7162091
US7162093
US7162314
US7162315
US7162390
US7162407
US7162408
US7162418
US7162423
US7162425
US7162443
US7162466
US7162469
US7162472
US7162473
US7162488
US7162489
US7162499
US7162501
US7162502
US7162509
US7162512
US7162513
US7162530
US7162531
US7162533
US7162599
US7162640
US7162648
US7162664
US7162690
US7162694
US7162710
US7162720
US7162723
US7162745
US7164419
US7164424
US7164790
US7164797

US7164798
US7165019
US7165026
US7165075
US7165088
US7165103
US7165104
US7165109
US7165118
US7165212
US7165215
US7165218
US7165225
US7165237
US7165239
US7165722
US7165900
US7165901
US7167165
US7167176
US7167177
US7167182
US7167199
US7167568
US7167578
US7167585
US7167633
US7167678
US7167821
US7167831
US7167848
US7167849
US7167866
US7167900
US7167910
US7167914
US7167934
US7167977
US7168034
US7168035
US7168038
US7168048
US7168063
US7168078
US7168085
US7168086
US7168249

US7168813
US7170491
US7170492
US7170514
US7170527
US7170809
US7170870
US7171001
US7171044
US7171056
US7171107
US7171337
US7171351
US7171352
US7171353
US7171399
US7171450
US7171459
US7171464
US7171475
US7171489
US7171556
US7171614
US7171626
US7171648
US7171651
US7171655
US7171662
US7171669
US7171671
US7171692
US7173230
US7173619
US7173623
US7173637
US7173671
US7173875
US7174021
US7174042
US7174275
US7174288
US7174292
US7174294
US7174420
US7174448
US7174449
US7174450

US7174454
US7174457
US7174479
US7174540
US7174557
US7174562
US7174565
US7175072
US7176438
US7176481
US7176624
US7176906
US7176925
US7176930
US7176941
US7176943
US7176981
US7177271
US7177356
US7177442
US7177464
US7177799
US7177804
US7177807
US7177813
US7177845
US7177847
US7177859
US7177938
US7177949
US7177950
US7177958
US7178017
US7178018
US7178023
US7178047
US7178061
US7178102
US7178104
US7178111
US7178142
US7178163
US7180531
US7180901
US7180908
US7180987
US7181016

US7181067
US7181072
US7181124
US7181190
US7181382
US7181387
US7181390
US7181393
US7181444
US7181463
US7181464
US7181472
US7181473
US7181480
US7181500
US7181528
US7181531
US7181622
US7181681
US7181699
US7181701
US7181734
US7181736
US7181761
US7183479
US7183481
US7183999
US7184025
US7184048
US7184052
US7184057
US7184063
US7184556
US7184588
US7184591
US7184602
US7184609
US7184653
US7184848
US7184929
US7184934
US7184950
US7184967
US7184985
US7184993
US7185011
US7185019

US7185060
US7185078
US7185082
US7185088
US7185098
US7185155
US7185167
US7185200
US7185209
US7185231
US7185274
US7185277
US7185278
US7185285
US7185290
US7185313
US7185319
US7185328
US7185334
US7185359
US7186611
US7187358
US7187364
US7187377
US7187382
US7187384
US7187660
US7187763
US7187801
US7187845
US7187925
US7188047
US7188065
US7188066
US7188081
US7188090
US7188096
US7188122
US7188172
US7188182
US7188188
US7188243
US7188249
US7188252
US7188254
US7188309
US7188316

US7188317
US7188319
US7188340
US7188342
US7188364
US7189017
US7190285
US7190321
US7190347
US7190369
US7190375
US7190829
US7190976
US7191115
US7191159
US7191181
US7191182
US7191186
US7191190
US7191248
US7191263
US7191289
US7191364
US7191394
US7191436
US7191449
US7191467
US7192666
US7193612
US7194002
US7194070
US7194092
US7194127
US7194134
US7194263
US7194357
US7194386
US7194451
US7194452
US7194455
US7194466
US7194503
US7194510
US7194516
US7194518
US7194527
US7194533

US7194553
US7194611
US7194681
US7194689
US7194697
US7194729
US7194733
US7194753
US7195150
US7196258
US7196390
US7196639
US7196678
US7196706
US7196711
US7196712
US7197049
US7197146
US7197158
US7197185
US7197368
US7197432
US7197436
US7197447
US7197512
US7197515
US7197580
US7197648
US7197702
US7197710
US7197717
US7197745
US7197748
US7197752
US7197758
US7198990
US7199754
US7199785
US7199802
US7199804
US7199885
US7200244
US7200267
US7200275
US7200281
US7200323
US7200489

US7200530
US7200550
US7200557
US7200559
US7200576
US7200595
US7200599
US7200608
US7200611
US7200618
US7200624
US7200632
US7200667
US7200675
US7200676
US7200677
US7200745
US7200803
US7200847
US7200856
US7200862
US7200869
US7202803
US7202816
US7202857
US7202867
US7202875
US7202876
US7202893
US7202898
US7203310
US7203313
US7203323
US7203356
US7203365
US7203463
US7203467
US7203623
US7203635
US7203696
US7203708
US7203737
US7203830
US7203833
US7203835
US7203837
US7203850

US7203854
US7203901
US7203906
US7203909
US7203911
US7203924
US7203926
US7203936
US7203937
US7203941
US7203966
US7204409
US7204428
US7205574
US7205977
US7205985
US7205998
US7206000
US7206450
US7206453
US7206495
US7206590
US7206649
US7206650
US7206735
US7206736
US7206737
US7206741
US7206742
US7206774
US7206775
US7206776
US7206787
US7206788
US7206796
US7206810
US7206822
US7206828
US7206855
US7206862
US7206866
US7206940
US7207009
US7207034
US7207064
US7209740
US7209875

US7209908
US7209912
US7209915
US7209916
US7209924
US7209971
US7210014
US7210107
US7210124
US7210131
US7210132
US7210135
US7210137
US7210144
US7210146
US7210165
US7210167
US7210631
US7211945
US7211947
US7212296
US7212309
US7212574
US7212663
US7212666
US7212990
US7213017
US7213027
US7213044
US7213048
US7213054
US7213069
US7213079
US7213085
US7213147
US7213175
US7213202
US7213203
US7213212
US7213245
US7214133
US7215321
US7215342
US7215777
US7215926
US7215945
US7216066

US7216090
US7216133
US7216134
US7216147
US7216169
US7216180
US7216221
US7216255
US7216289
US7216292
US7216294
US7216335
US7216337
US7216338
US7216341
US7216344
US7216361
US7218322
US7218330
US7218739
US7218760
US7218774
US7218779
US7218783
US7218796
US7219035
US7219051
US7219077
US7219085
US7219093
US7219121
US7219128
US7219140
US7219148
US7219262
US7219266
US7219299
US7219308
US7219332
US7219338
US7219346
US7219352
US7220910
US7220911
US7221247
US7221331
US7221356

US7221366
US7221376
US7221559
US7222149
US7222152
US7222156
US7222182
US7222207
US7222217
US7222232
US7222285
US7222292
US7222294
US7222300
US7222341
US7222966
US7224356
US7224358
US7224361
US7224368
US7224372
US7224373
US7224384
US7224386
US7224847
US7224850
US7224853
US7224987
US7225119
US7225159
US7225187
US7225189
US7225200
US7225229
US7225264
US7225265
US7225267
US7225287
US7225296
US7225330
US7225333
US7225362
US7225398
US7225400
US7225407
US7225409
US7227072

US7227074
US7227511
US7227531
US7227532
US7227555
US7227864
US7227993
US7228056
US7228133
US7228268
US7228269
US7228272
US7228293
US7228301
US7228312
US7228321
US7228343
US7228360
US7228409
US7228410
US7228426
US7228444
US7228448
US7228497
US7228500
US7228501
US7228506
US7228526
US7228540
US7228551
US7228560
US7229227
US7230531
US7230623
US7230624
US7230626
US7230933
US7231019
US7231064
US7231322
US7231375
US7231377
US7231381
US7231397
US7231400
US7231426
US7231436

US7231439
US7231457
US7231498
US7231524
US7231553
US7231590
US7231597
US7231598
US7231602
US7231609
US7231640
US7231669
US7233025
US7233229
US7233286
US7233337
US7233708
US7233890
US7233892
US7233947
US7233951
US7233954
US7233963
US7233976
US7233979
US7233984
US7234108
US7234109
US7234114
US7234117
US7234144
US7234158
US7234943
US7236174
US7236180
US7236576
US7236589
US7236914
US7236925
US7236958
US7236979
US7236980
US7236988
US7237022
US7237032
US7237038
US7237105

US7237118
US7237137
US7237184
US7237186
US7237188
US7237194
US7237197
US7237207
US7237231
US7237232
US7237240
US7237241
US7237243
US7237244
US7237245
US7237250
US7237254
US7239166
US7239319
US7239324
US7239328
US7239401
US7239505
US7239611
US7239708
US7239757
US7239805
US7239894
US7239994
US7239998
US7240001
US7240011
US7240012
US7240028
US7240044
US7240060
US7240066
US7240069
US7240073
US7240091
US7240093
US7240192
US7240194
US7240207
US7240210
US7240228
US7240244

US7240279
US7240287
US7240288
US7240292
US7240295
US7240296
US7240298
US7240346
US7240360
US7240366
US7242359
US7242389
US7242405
US7242408
US7242409
US7242437
US7242466
US7242713
US7242809
US7242943
US7243099
US7243102
US7243130
US7243140
US7243157
US7243198
US7243230
US7243237
US7243239
US7243271
US7243298
US7243299
US7243301
US7243308
US7243335
US7243344
US7243346
US7243370
US7243374
US7245235
US7245241
US7245259
US7245287
US7245301
US7245622
US7245819
US7245936

US7246048
US7246060
US7246103
US7246114
US7246122
US7246125
US7246130
US7246136
US7246179
US7246182
US7246306
US7246311
US7246318
US7246323
US7246344
US7246346
US7246353
US7246374
US7248187
US7248248
US7248570
US7248603
US7248709
US7248740
US7248779
US7249012
US7249015
US7249016
US7249042
US7249049
US7249105
US7249107
US7249120
US7249135
US7249141
US7249159
US7249162
US7249211
US7249247
US7249280
US7249281
US7249316
US7249319
US7249320
US7249326
US7249333
US7249354

US7249355
US7249373
US7249856
US7250624
US7250816
US7250907
US7250936
US7250955
US7250965
US7251315
US7251322
US7251409
US7251495
US7251600
US7251636
US7251639
US7251644
US7251646
US7251648
US7251653
US7251655
US7251669
US7251694
US7251696
US7251732
US7251778
US7251786
US7251790
US7251810
US7251812
US7251822
US7251827
US7251834
US7253823
US7254083
US7254136
US7254241
US7254271
US7254280
US7254310
US7254487
US7254489
US7254527
US7254529
US7254536
US7254540
US7254545

US7254569
US7254574
US7254576
US7254579
US7254586
US7254618
US7254637
US7254665
US7254751
US7254774
US7254786
US7254808
US7254816
US7254831
US7254836
US7255282
US7255502
US7256341
US7256768
US7256770
US7256773
US7256786
US7257203
US7257232
US7257234
US7257272
US7257273
US7257376
US7257452
US7257527
US7257565
US7257571
US7257576
US7257583
US7257593
US7257595
US7257603
US7257610
US7257618
US7257622
US7257635
US7257639
US7257641
US7257644
US7257648
US7257650
US7257707

US7257712
US7257719
US7257736
US7257737
US7257743
US7257772
US7257775
US7257776
US7257815
US7257817
US7257835
US7257836
US7259747
US7259752
US7259753
US7259758
US7259779
US7259784
US7260224
US7260257
US7260261
US7260278
US7260310
US7260503
US7260513
US7260525
US7260535
US7260560
US7260568
US7260574
US7260602
US7260611
US7260626
US7260633
US7260702
US7260732
US7260738
US7260763
US7260775
US7260780
US7260781
US7260826
US7260840
US7262357
US7262700
US7262761
US7262764

US7262769
US7262770
US7262771
US7262773
US7262775
US7262785
US7263078
US7263079
US7263218
US7263224
US7263227
US7263232
US7263482
US7263487
US7263488
US7263497
US7263531
US7263532
US7263551
US7263556
US7263562
US7263573
US7263607
US7263654
US7263657
US7263660
US7263665
US7263667
US7263689
US7264473
US7265303
US7265752
US7265756
US7265757
US7265758
US7266149
US7266244
US7266380
US7266478
US7266491
US7266492
US7266494
US7266548
US7266559
US7266569
US7266585
US7266594

US7266604
US7266605
US7266613
US7266660
US7266674
US7266689
US7266690
US7266697
US7266761
US7266763
US7266769
US7266779
US7266804
US7266818
US7268705
US7268768
US7268789
US7269289
US7269301
US7269302
US7269386
US7269388
US7269433
US7269517
US7269539
US7269547
US7269557
US7269560
US7269581
US7269594
US7269609
US7269654
US7269659
US7269702
US7269736
US7269795
US7269823
US7269853
US7271023
US7271486
US7271806
US7271811
US7271849
US7272235
US7272243
US7272256
US7272381

US7272388
US7272420
US7272557
US7272592
US7272597
US7272598
US7272630
US7272726
US7272781
US7272794
US7272795
US7272818
US7272853
US7272858
US7274199
US7274365
US7274388
US7274407
US7274741
US7274821
US7274831
US7275022
US7275024
US7275027
US7275028
US7275029
US7275034
US7275087
US7275111
US7275114
US7275167
US7275209
US7275212
US7275216
US7275240
US7275244
US7275259
US7276392
US7277029
US7277084
US7277089
US7277486
US7277541
US7277700
US7277732
US7277827
US7277848

US7277851
US7277884
US7277885
US7277905
US7277938
US7277946
US7277952
US7277966
US7278009
US7278059
US7278091
US7278095
US7278102
US7278103
US7278108
US7278115
US7278131
US7278135
US7278143
US7279629
US7280107
US7280109
US7280111
US7280346
US7280547
US7280558
US7280647
US7280692
US7280700
US7280853
US7280956
US7280960
US7280966
US7281000
US7281007
US7281013
US7281018
US7281137
US7281186
US7281202
US7281207
US7281208
US7281245
US7281247
US7281273
US7281935
US7281936

US7283112
US7283121
US7283122
US7283125
US7283133
US7283134
US7283140
US7283213
US7283214
US7283589
US7283621
US7283629
US7283645
US7283670
US7283724
US7283764
US7283834
US7283841
US7283850
US7283881
US7283906
US7283950
US7283952
US7283959
US7283966
US7283991
US7283992
US7283996
US7284006
US7284010
US7284015
US7284021
US7284047
US7284056
US7284060
US7284062
US7284071
US7284083
US7284098
US7284107
US7284108
US7284119
US7284121
US7284124
US7284135
US7284146
US7284157

US7284189
US7284190
US7284193
US7284197
US7284199
US7284200
US7284202
US7284205
US7284209
US7284235
US7284240
US7284243
US7284244
US7284245
US7284263
US7284271
US7284697
US7284984
US7286121
US7286127
US7286131
US7286135
US7286138
US7286143
US7286189
US7286269
US7286291
US7286521
US7286699
US7286705
US7286708
US7286748
US7286806
US7286974
US7286978
US7286982
US7287012
US7287019
US7287020
US7287022
US7287025
US7287039
US7287052
US7287054
US7287056
US7287058
US7287067

US7287074
US7287076
US7287106
US7287124
US7287172
US7287215
US7287226
US7287241
US7287248
US7287251
US7287259
US7287276
US7288027
US7288028
US7289102
US7289104
US7289123
US7289648
US7289673
US7289716
US7289955
US7289956
US7289976
US7289985
US7289999
US7290001
US7290002
US7290004
US7290005
US7290006
US7290019
US7290039
US7290052
US7290053
US7290057
US7290115
US7290132
US7290138
US7290195
US7290215
US7290217
US7290245
US7290251
US7290258
US7290719
US7291886
US7291977

US7292147
US7292160
US7292229
US7292232
US7292244
US7292249
US7292257
US7292418
US7292450
US7292639
US7292726
US7292727
US7292735
US7292956
US7292986
US7293007
US7293012
US7293013
US7293015
US7293016
US7293017
US7293021
US7293034
US7293036
US7293037
US7293041
US7293044
US7293045
US7293046
US7293047
US7293049
US7293072
US7293095
US7293104
US7293117
US7293150
US7293171
US7293173
US7293178
US7293201
US7293229
US7293232
US7293239
US7293243
US7293251
US7293254
US7293256

US7293257
US7293261
US7293269
US7293275
US7293283
US7295116
US7295191
US7295203
US7295206
US7295522
US7295548
US7295806
US7295963
US7295971
US7295973
US7296011
US7296017
US7296019
US7296022
US7296031
US7296037
US7296043
US7296063
US7296083
US7296088
US7296154
US7296171
US7296183
US7296197
US7296220
US7296232
US7296233
US7296240
US7296241
US7296258
US7296268
US7296276
US7296294
US7296296
US7297564
US7298392
US7298839
US7298903
US7299169
US7299175
US7299181
US7299185

US7299190
US7299201
US7299220
US7299222
US7299226
US7299228
US7299238
US7299250
US7299274
US7299298
US7299320
US7299337
US7299349
US7299351
US7299352
US7299365
US7299410
US7299424
US7299450
US7299475
US7299491
US7299497
US7301544
US7301548
US7301556
US7302004
US7302079
US7302084
US7302099
US7302118
US7302280
US7302343
US7302384
US7302418
US7302425
US7302444
US7302488
US7302531
US7302586
US7302590
US7302594
US7302613
US7302634
US7302650
US7302677
US7302682
US7302684

US7302709
US7303476
US7304549
US7304643
US7305034
US7305095
US7305139
US7305140
US7305174
US7305255
US7305273
US7305343
US7305365
US7305366
US7305376
US7305384
US7305389
US7305409
US7305413
US7305417
US7305420
US7305423
US7305426
US7305445
US7305468
US7305471
US7305477
US7305488
US7305502
US7305541
US7305549
US7305553
US7305561
US7305621
US7305630
US7305631
US7305658
US7305666
US7305701
US7305705
US7307617
US7307634
US7308051
US7308085
US7308115
US7308151
US7308255

US7308402
US7308408
US7308440
US7308447
US7308459
US7308460
US7308465
US7308498
US7308542
US7308573
US7308586
US7308597
US7308641
US7308647
US7308648
US7308678
US7308680
US7308684
US7308709
US7308711
US7308982
US7310100
US7310101
US7310431
US7310529
US7310592
US7310599
US7310634
US7310641
US7310644
US7310649
US7310655
US7310694
US7310721
US7310801
US7310802
US7310822
US7311608
US7312391
US7312571
US7312797
US7312801
US7312819
US7313096
US7313185
US7313237
US7313313

US7313512
US7313559
US7313561
US7313565
US7313567
US7313571
US7313587
US7313591
US7313613
US7313620
US7313652
US7313687
US7313690
US7313708
US7313727
US7313755
US7313756
US7313760
US7313792
US7313793
US7313808
US7313814
US7315307
US7315308
US7315325
US7315647
US7315809
US7315810
US7315815
US7315822
US7315834
US7316005
US7316011
US7316020
US7317449
US7317680
US7317700
US7317734
US7317827
US7317834
US7317838
US7317839
US7317843
US7317914
US7317928
US7317974
US7318020

US7318022
US7318056
US7318063
US7318073
US7318075
US7318078
US7318087
US7318132
US7318157
US7318192
US7318201
US7318215
US7318234
US7318236
US7318238
US7319454
US7319720
US7319789
US7319877
US7319908
US7319949
US7319952
US7320002
US7320004
US7320068
US7320092
US7320108
US7320113
US7320120
US7321111
US7321131
US7321209
US7321539
US7321689
US7321719
US7321838
US7321849
US7321856
US7321894
US7321897
US7321901
US7321918
US7321974
US7321988
US7322008
US7322023
US7322027

US7322035
US7322040
US7324090
US7324116
US7324687
US7324691
US7324896
US7324965
US7324981
US7324993
US7324999
US7325007
US7325008
US7325032
US7325042
US7325068
US7325115
US7325126
US7325145
US7325186
US7325188
US7325191
US7325194
US7325196
US7325197
US7325226
US7325238
US7326848
US7327245
US7327349
US7327899
US7328147
US7328149
US7328150
US7328157
US7328199
US7328206
US7328207
US7328221
US7328231
US7328251
US7328279
US7328404
US7328407
US7330566
US7330590
US7330605

US7330661
US7330787
US7330824
US7330848
US7330853
US7330855
US7330864
US7330875
US7330890
US7330893
US7330895
US7330970
US7330971
US7330978
US7330981
US7331014
US7331015
US7331047
US7331063
US7331869
US7333224
US7333464
US7333517
US7333799
US7333864
US7333962
US7333965
US7333985
US7333992
US7333994
US7333998
US7334002
US7334006
US7334007
US7334013
US7334076
US7334078
US7334099
US7334187
US7334193
US7334195
US7334197
US7334217
US7334220
US7334235
US7334236
US7336280

US7336623
US7336705
US7336806
US7336828
US7336890
US7337092
US7337108
US7337144
US7337147
US7337169
US7337174
US7337177
US7337181
US7337182
US7337223
US7337239
US7337291
US7337308
US7337324
US7337329
US7337358
US7337365
US7337388
US7337389
US7337390
US7337393
US7337401
US7337402
US7337428
US7337442
US7337443
US7338224
US7339591
US7339899
US7340044
US7340077
US7340389
US7340394
US7340445
US7340446
US7340455
US7340467
US7340483
US7340492
US7340520
US7340566
US7340611

US7340615
US7340638
US7340647
US7340675
US7340681
US7340686
US7340725
US7342540
US7342555
US7342572
US7342582
US7342613
US7342914
US7342924
US7343037
US7343039
US7343179
US7343280
US7343289
US7343291
US7343297
US7343365
US7343382
US7343383
US7343384
US7343390
US7343418
US7343441
US7343446
US7343567
US7343589
US7343598
US7343606
US7343626
US7345234
US7345599
US7345674
US7345681
US7345688
US7346225
US7346229
US7346230
US7346471
US7346477
US7346487
US7346493
US7346501

US7346504
US7346510
US7346520
US7346585
US7346598
US7346601
US7346610
US7346613
US7346622
US7346626
US7346634
US7346648
US7346663
US7346679
US7346734
US7346770
US7346774
US7346780
US7346846
US7346848
US7346855
US7346857
US7346892
US7346901
US7346908
US7346925
US7348483
US7348963
US7348982
US7348993
US7349005
US7349008
US7349384
US7349395
US7349422
US7349440
US7349554
US7349675
US7349689
US7349691
US7349830
US7349839
US7349851
US7349893
US7349895
US7349896
US7349897

US7349901
US7349913
US7349920
US7349943
US7349953
US7349977
US7349978
US7349990
US7350025
US7350040
US7350045
US7350061
US7350073
US7350074
US7350105
US7350107
US7350141
US7350142
US7350152
US7350154
US7350199
US7350204
US7350216
US7351995
US7352363
US7352366
US7352386
US7352454
US7352858
US7352902
US7352905
US7353017
US7353149
US7353161
US7353165
US7353178
US7353209
US7353212
US7353241
US7353247
US7353257
US7353266
US7353271
US7353276
US7353282
US7353286
US7353362

US7353381
US7353384
US7353390
US7353402
US7353453
US7353459
US7353464
US7353466
US7353494
US7353501
US7353520
US7353535
US7354345
US7355506
US7355587
US7355595
US7355601
US7355622
US7355623
US7355648
US7356161
US7356188
US7356332
US7356405
US7356409
US7356440
US7356457
US7356534
US7356537
US7356546
US7356560
US7356584
US7356610
US7356616
US7356662
US7356668
US7356682
US7356709
US7356711
US7356765
US7356836
US7356846
US7358107
US7358434
US7358962
US7358965
US7358978

US7359004
US7359362
US7359440
US7359564
US7359572
US7359679
US7359714
US7359807
US7359819
US7359902
US7359903
US7359905
US7359907
US7359910
US7359912
US7359915
US7359919
US7359937
US7359945
US7359951
US7359976
US7359980
US7359986
US7359991
US7360042
US7360092
US7360096
US7360111
US7360115
US7360152
US7360165
US7360169
US7360171
US7360174
US7360202
US7360230
US7360253
US7361526
US7362311
US7362341
US7362350
US7362462
US7362718
US7362861
US7362918
US7363008
US7363027

US7363199
US7363202
US7363221
US7363224
US7363225
US7363229
US7363257
US7363263
US7363279
US7363282
US7363289
US7363301
US7363305
US7363314
US7363322
US7363328
US7363332
US7363336
US7363342
US7363375
US7363378
US7363407
US7363449
US7363463
US7363540
US7363578
US7363583
US7363585
US7363586
US7363591
US7363616
US7363619
US7363628
US7363649
US7365754
US7365755
US7365758
US7365872
US7366097
US7366237
US7366346
US7366546
US7366654
US7366705
US7366716
US7366733
US7366740

US7366760
US7366763
US7366792
US7366796
US7366825
US7366858
US7366861
US7366896
US7366915
US7366918
US7366925
US7366944
US7366960
US7366972
US7366973
US7366976
US7366978
US7366982
US7366984
US7366991
US7367015
US7367508
US7367888
US7369117
US7369610
US7369709
US7369750
US7369850
US7370002
US7370017
US7370040
US7370050
US7370051
US7370052
US7370053
US7370060
US7370067
US7370071
US7370073
US7370082
US7370129
US7370194
US7370195
US7370196
US7370197
US7370199
US7370212

US7370274
US7370275
US7370287
US7370288
US7370315
US7370321
US7370333
US7371175
US7372371
US7372455
US7372536
US7373144
US7373404
US7373418
US7373446
US7373505
US7373530
US7373592
US7373595
US7373602
US7373603
US7373609
US7373666
US7375492
US7375493
US7375721
US7375732
US7375803
US7375852
US7376122
US7376235
US7376266
US7376275
US7376284
US7376395
US7376474
US7376475
US7376547
US7376551
US7376586
US7376642
US7376643
US7376650
US7376654
US7376656
US7376663
US7376668

US7376672
US7376702
US7376740
US7376878
US7376892
US7376894
US7376906
US7376908
US7376935
US7376968
US7376970
US7376972
US7376975
US7376976
US7378309
US7378817
US7378966
US7379047
US7379070
US7379071
US7379074
US7379076
US7379100
US7379163
US7379447
US7379496
US7379500
US7379551
US7379562
US7379583
US7379596
US7379597
US7379600
US7379607
US7379611
US7379623
US7379627
US7379654
US7379704
US7379709
US7379843
US7379848
US7379862
US7379867
US7379874
US7379875
US7379888

US7379927
US7379928
US7379943
US7379947
US7379948
US7379951
US7379982
US7379996
US7379999
US7380002
US7380003
US7380006
US7380012
US7380028
US7380038
US7380051
US7380087
US7380130
US7380145
US7380166
US7380171
US7380172
US7380202
US7380203
US7380204
US7380212
US7380215
US7380235
US7380249
US7380250
US7380264
US7380269
US7381883
US7382260
US7382369
US7382375
US7382820
US7382876
US7382883
US7382897
US7382905
US7382931
US7383037
US7383161
US7383169
US7383180
US7383181

US7383203
US7383205
US7383234
US7383254
US7383255
US7383256
US7383262
US7383265
US7383271
US7383274
US7383276
US7383278
US7383279
US7383280
US7383292
US7383303
US7383316
US7383326
US7383344
US7383346
US7383382
US7383405
US7383443
US7383460
US7383466
US7383470
US7383495
US7383497
US7383499
US7383500
US7383501
US7383502
US7383503
US7383506
US7383508
US7383512
US7383516
US7383517
US7383531
US7383533
US7383537
US7383542
US7383552
US7383571
US7383576
US7383583
US7383586

US7385150
US7385591
US7385606
US7385615
US7385960
US7386171
US7386191
US7386274
US7386323
US7386356
US7386451
US7386541
US7386548
US7386558
US7386566
US7386573
US7386590
US7386606
US7386638
US7386715
US7386784
US7386801
US7386803
US7386807
US7386843
US7386856
US7386859
US7386860
US7386878
US7386881
US7386891
US7387234
US7388521
US7388590
US7388591
US7388618
US7388887
US7389153
US7389201
US7389216
US7389219
US7389220
US7389234
US7389288
US7389289
US7389303
US7389308

US7389309
US7389334
US7389335
US7389336
US7389346
US7389351
US7389356
US7389365
US7389417
US7389421
US7389432
US7389434
US7389444
US7389471
US7389472
US7389473
US7389475
US7389477
US7389498
US7389500
US7389501
US7389514
US7389515
US7389516
US7389532
US7391312
US7391421
US7391717
US7391725
US7391809
US7391884
US7391888
US7391906
US7391908
US7391912
US7391959
US7392041
US7392046
US7392047
US7392153
US7392243
US7392249
US7392253
US7392263
US7392264
US7392278
US7392281

US7392295
US7392303
US7392316
US7392326
US7392345
US7392423
US7392429
US7392472
US7392474
US7392475
US7392477
US7392479
US7392485
US7392487
US7392505
US7392512
US7392514
US7392522
US7392532
US7392533
US7392536
US7392547
US7394092
US7394454
US7394459
US7394464
US7394467
US7394469
US7394565
US7394771
US7394821
US7394907
US7394934
US7394935
US7394936
US7394939
US7395059
US7395067
US7395153
US7395199
US7395208
US7395210
US7395242
US7395264
US7395269
US7395278
US7395312

US7395320
US7395328
US7395331
US7395335
US7395387
US7395389
US7395428
US7395438
US7395446
US7395452
US7395453
US7395456
US7395496
US7395506
US7395507
US7395511
US7395513
US7395525
US7395534
US7395540
US7396990
US7397357
US7397425
US7397464
US7397469
US7397504
US7397759
US7397801
US7397922
US7397933
US7397948
US7397949
US7397950
US7397952
US7398000
US7398162
US7398203
US7398210
US7398211
US7398221
US7398250
US7398258
US7398268
US7398276
US7398292
US7398295
US7398304

US7398308
US7398315
US7398349
US7398430
US7398433
US7398462
US7398472
US7398473
US7398474
US7398475
US7398478
US7398480
US7398484
US7398511
US7398514
US7398520
US7398540
US7398546
US7398550
US7400330
US7400351
US7400577
US7400632
US7400633
US7400678
US7400761
US7400762
US7400771
US7400777
US7401019
US7401080
US7401089
US7401103
US7401104
US7401113
US7401121
US7401190
US7401212
US7401220
US7401221
US7401235
US7401240
US7401291
US7401303
US7401323
US7401339
US7401348

US7401362
US7401924
US7403190
US7403191
US7403206
US7403212
US7403412
US7403476
US7403642
US7403644
US7403658
US7403754
US7403886
US7403887
US7403888
US7403894
US7403916
US7403935
US7403939
US7403956
US7404004
US7404107
US7404143
US7404186
US7404187
US7404188
US7404195
US7405098
US7405736
US7405812
US7406176
US7406195
US7406303
US7406407
US7406416
US7406446
US7406449
US7406453
US7406459
US7406468
US7406479
US7406499
US7406503
US7406519
US7406523
US7406527
US7406659

US7406660
US7406662
US7406664
US7406676
US7406677
US7406685
US7406694
US7406698
US7406699
US7406707
US7407106
US7408538
US7408545
US7408547
US7408548
US7408556
US7408627
US7408926
US7408938
US7408986
US7408990
US7409087
US7409088
US7409089
US7409102
US7409145
US7409209
US7409332
US7409335
US7409337
US7409346
US7409349
US7409371
US7409422
US7409423
US7409454
US7409455
US7409523
US7409537
US7409540
US7409544
US7409578
US7409584
US7409604
US7409619
US7409633
US7409636

US7409642
US7409644
US7409645
US7409646
US7409671
US7409675
US7409689
US7409691
US7409694
US7409707
US7409708
US7409719
US7410286
US7411549
US7411582
US7411592
US7411609
US7411908
US7412061
US7412094
US7412095
US7412102
US7412257
US7412362
US7412376
US7412385
US7412400
US7412427
US7412436
US7412441
US7412443
US7412451
US7412456
US7412459
US7412501
US7412513
US7412521
US7412523
US7412525
US7412542
US7412588
US7412603
US7412609
US7412645
US7412646
US7412647
US7412659

US7412661
US7412662
US7412663
US7412664
US7412665
US7412667
US7412685
US7412686
US7412704
US7412706
US7413939
US7414615
US7414623
US7414625
US7414628
US7414629
US7414638
US7414753
US7415045
US7415117
US7415152
US7415448
US7415454
US7415459
US7415474
US7415481
US7415524
US7415529
US7415606
US7415608
US7415620
US7415635
US7415666
US7415672
US7415711
US7415712
US7417626
US7417631
US7417633
US7417644
US7417645
US7417650
US7417925
US7417948
US7417983
US7417992
US7418006

US7418128
US7418137
US7418190
US7418254
US7418306
US7418351
US7418377
US7418378
US7418383
US7418387
US7418389
US7418426
US7418430
US7418442
US7418448
US7418454
US7418457
US7418460
US7418461
US7418462
US7418463
US7418472
US7418479
US7418486
US7418489
US7418495
US7418502
US7418507
US7418512
US7418516
US7418649
US7418652
US7418658
US7418659
US7418660
US7418663
US7418664
US7418668
US7418670
US7418673
US7418674
US7418697
US7418700
US7418707
US7418709
US7418712
US7418714

US7418715
US7418718
US7418719
US7418720
US7418732
US7420466
US7420564
US7420706
US7421075
US7421089
US7421115
US7421128
US7421129
US7421305
US7421380
US7421386
US7421395
US7421413
US7421423
US7421429
US7421438
US7421439
US7421440
US7421443
US7421445
US7421449
US7421451
US7421455
US7421486
US7421490
US7421498
US7421501
US7421510
US7421560
US7421579
US7421592
US7421625
US7421645
US7421646
US7421653
US7421656
US7421657
US7421666
US7421680
US7421682
US7421694
US7421700

US7421706
US7421711
US7421712
US7421728
US7421730
US7421731
US7423643
US7423645
US7423646
US7423659
US7423695
US7423791
US7424112
US7424154
US7424209
US7424274
US7424384
US7424421
US7424423
US7424434
US7424439
US7424464
US7424469
US7424472
US7424485
US7424493
US7424499
US7424513
US7424525
US7424539
US7424540
US7424606
US7424612
US7424632
US7424644
US7424668
US7424670
US7424673
US7424675
US7424676
US7424680
US7424686
US7424706
US7424723
US7424730
US7424739
US7424740

US7424747
US7425070
US7425954
US7425959
US7426029
US7426178
US7426297
US7426308
US7426329
US7426497
US7426503
US7426519
US7426521
US7426537
US7426550
US7426627
US7426661
US7426677
US7426690
US7426691
US7426692
US7426697
US7426700
US7426703
US7426718
US7426719
US7426727
US7426734
US7426735
US7427771
US7427926
US7427941
US7427984
US7427994
US7428000
US7428266
US7428309
US7428330
US7428342
US7428491
US7428516
US7428521
US7428529
US7428530
US7428539
US7428543
US7428544

US7428546
US7428557
US7428559
US7428572
US7428587
US7428626
US7428638
US7428641
US7428700
US7428703
US7428710
US7428711
US7428725
US7428735
US7428736
US7428750
US7428751
US7429932
US7429993
US7430333
US7430339
US7430400
US7430490
US7430497
US7430504
US7430505
US7430508
US7430542
US7430550
US7430553
US7430559
US7430566
US7430567
US7430596
US7430598
US7430599
US7430607
US7430624
US7430633
US7430711
US7430719
US7430732
US7430734
US7430738
US7430739
US7430743
US7430744

US7430747
US7430754
US7430758
US7430760
US7432432
US7432917
US7432920
US7432928
US7432941
US7433029
US7433077
US7433324
US7433349
US7433490
US7433533
US7433700
US7433746
US7433783
US7433814
US7433824
US7433838
US7433850
US7433859
US7433862
US7433875
US7433886
US7433887
US7433888
US7433895
US7433913
US7433920
US7433936
US7433937
US7433938
US7433946
US7433967
US7433974
US7433979
US7433982
US7434003
US7434010
US7434013
US7434020
US7434025
US7434054
US7434078
US7434100

US7434157
US7434164
US7434167
US7434170
US7434173
US7434174
US7434207
US7434211
US7434218
US7434228
US7434235
US7434252
US7434253
US7434257
US7434259
US7434261
US7434263
US7436300
US7436405
US7436409
US7436535
US7436661
US7436771
US7436772
US7436834
US7436889
US7436965
US7437005
US7437136
US7437169
US7437279
US7437290
US7437346
US7437357
US7437365
US7437367
US7437371
US7437376
US7437378
US7437382
US7437405
US7437406
US7437409
US7437410
US7437427
US7437428
US7437429

US7437431
US7437440
US7437441
US7437444
US7437483
US7437547
US7437551
US7437555
US7437566
US7437573
US7437607
US7437659
US7437660
US7437664
US7437673
US7437679
US7437683
US7437685
US7437711
US7437713
US7437714
US7437718
US7437721
US7437728
US7437742
US7437763
US7437771
US7439937
US7439981
US7439989
US7440037
US7440132
US7440433
US7440439
US7440556
US7440569
US7440616
US7440728
US7440754
US7440883
US7440896
US7440900
US7440950
US7440961
US7440978
US7440981
US7440985

US7440997
US7441011
US7441012
US7441020
US7441024
US7441037
US7441041
US7441047
US7441084
US7441092
US7441094
US7441121
US7441151
US7441159
US7441182
US7441185
US7441186
US7441194
US7441199
US7441204
US7441207
US7441234
US7441237
US7441246
US7441251
US7443382
US7443400
US7443401
US7443531
US7443807
US7443871
US7443962
US7443971
US7443985
US7444007
US7444015
US7444016
US7444018
US7444143
US7444156
US7444194
US7444278
US7444313
US7444317
US7444321
US7444327
US7444328

US7444330
US7444343
US7444344
US7444348
US7444352
US7444363
US7444368
US7444372
US7444383
US7444384
US7444387
US7444395
US7444403
US7444413
US7444419
US7444510
US7444518
US7444523
US7444583
US7444584
US7444587
US7444590
US7444594
US7444597
US7444598
US7444621
US7444622
US7444637
US7444645
US7444655
US7444664
US7444669
US7444677
US7446772
US7446894
US7447176
US7447299
US7447360
US7447622
US7447627
US7447630
US7447677
US7447705
US7447706
US7447707
US7447740
US7447741

US7447744
US7447754
US7447785
US7447801
US7447857
US7447896
US7447912
US7447917
US7447942
US7447947
US7447989
US7447993
US7447997
US7447999
US7448023
US7448039
US7448068
US7448070
US7448950
US7450084
US7450124
US7450125
US7450130
US7450220
US7450261
US7450527
US7450571
US7450600
US7450754
US7450758
US7450786
US7450852
US7451075
US7451083
US7451123
US7451127
US7451136
US7451137
US7451151
US7451156
US7451157
US7451158
US7451159
US7451176
US7451180
US7451186
US7451198

US7451211
US7451229
US7451232
US7451269
US7451297
US7451331
US7451347
US7451352
US7451389
US7451391
US7451392
US7451397
US7451399
US7451402
US7451407
US7451432
US7451435
US7451451
US7451453
US7451455
US7451457
US7451459
US7451490
US7451926
US7452278
US7453124
US7453162
US7453419
US7453463
US7453465
US7453473
US7453474
US7453585
US7453868
US7453875
US7453906
US7453939
US7453997
US7454077
US7454088
US7454332
US7454336
US7454338
US7454344
US7454393
US7454407
US7454408

US7454413
US7454435
US7454436
US7454444
US7454447
US7454462
US7454465
US7454471
US7454477
US7454479
US7454483
US7454486
US7454508
US7454510
US7454516
US7454521
US7454527
US7454530
US7454612
US7454653
US7454699
US7454700
US7454702
US7454705
US7454706
US7454711
US7454715
US7454716
US7454717
US7454718
US7454741
US7454763
US7454778
US7454789
US7454977
US7455218
US7455590
US7456729
US7456845
US7456849
US7457312
US7457325
US7457412
US7457430
US7457466
US7457477
US7457532

US7457626
US7457677
US7457723
US7457737
US7457740
US7457749
US7457768
US7457791
US7457798
US7457801
US7457805
US7457809
US7457814
US7457821
US7457825
US7457826
US7457829
US7457831
US7457832
US7457852
US7457872
US7457873
US7457874
US7457879
US7457915
US7457921
US7457964
US7457984
US7457989
US7458014
US7458017
US7458018
US7458020
US7458021
US7458029
US7458030
US7458031
US7458038
US7458063
US7458064
US7458072
US7458080
US7458081
US7458894
US7460106
US7460107
US7460111

US7460124
US7460134
US7460160
US7460270
US7460495
US7460683
US7460712
US7460725
US7460730
US7460855
US7460884
US7460891
US7460990
US7460992
US7460993
US7460996
US7460999
US7461053
US7461054
US7461056
US7461059
US7461073
US7461090
US7461095
US7461123
US7461129
US7461170
US7461223
US7461292
US7461312
US7461332
US7461340
US7461344
US7461348
US7461351
US7461355
US7461392
US7462104
US7462934
US7463205
US7463215
US7463239
US7463268
US7463270
US7463281
US7463296
US7463371

US7463592
US7463613
US7463684
US7463769
US7463774
US7463879
US7463905
US7464004
US7464014
US7464026
US7464032
US7464071
US7464075
US7464093
US7464102
US7464103
US7464104
US7464107
US7464112
US7464117
US7464136
US7464153
US7464171
US7464176
US7464264
US7464265
US7464266
US7464270
US7464272
US7464297
US7464299
US7464328
US7464329
US7464330
US7464331
US7464334
US7464342
US7464343
US7464351
US7464366
US7464367
US7464368
US7464369
US7464372
US7464386
US7464412
US7465088

US7466244
US7466308
US7466314
US7466315
US7466317
US7466447
US7466662
US7466721
US7467126
US7467128
US7467148
US7467149
US7467154
US7467158
US7467162
US7467164
US7467183
US7467189
US7467203
US7467206
US7467220
US7467230
US7467298
US7467353
US7467355
US7467371
US7467373
US7467374
US7467380
US7467384
US7467388
US7467392
US7467409
US7468683
US7468733
US7468801
US7469011
US7469048
US7469050
US7469251
US7469253
US7469257
US7469272
US7469343
US7469347
US7469359
US7469362

US7469377
US7469380
US7469385
US7469386
US7469388
US7469408
US7469410
US7470195
US7471284
US7471296
US7471376
US7471646
US7471726
US7471827
US7471829
US7471850
US7471870
US7472040
US7472053
US7472067
US7472094
US7472096
US7472107
US7472110
US7472112
US7472113
US7472118
US7472119
US7472129
US7472130
US7472133
US7472145
US7472198
US7472202
US7472204
US7472252
US7472270
US7472286
US7472340
US7472347
US7472356
US7472357
US7472376
US7472391
US7472393
US7472395
US7472424

US7474010
US7474310
US7475006
US7475011
US7475017
US7475024
US7475039
US7475058
US7475075
US7475078
US7475082
US7475093
US7475097
US7475112
US7475125
US7475155
US7475183
US7475189
US7475258
US7475289
US7475352
US7475384
US7475408
US7475416
US7475421
US7477233
US7477236
US7477254
US7477259
US7477264
US7477653
US7477730
US7477762
US7477784
US7477785
US7477794
US7478034
US7478038
US7478066
US7478079
US7478085
US7478087
US7478095
US7478102
US7478106
US7478115
US7478116

US7478161
US7478165
US7478235
US7478237
US7478243
US7478245
US7478277
US7478318
US7478321
US7478325
US7478326
US7478331
US7478339
US7478340
US7478373
US7478381
US7478392
US7478402
US7478405
US7478428
US7479944
US7479950
US7479957
US7479968
US7479970
US7479981
US7480315
US7480382
US7480417
US7480492
US7480560
US7480615
US7480618
US7480646
US7480647
US7480652
US7480658
US7480661
US7480664
US7480665
US7480667
US7480675
US7480701
US7480728
US7480761
US7480802
US7480853

US7480858
US7480861
US7480868
US7480896
US7480919
US7482664
US7483017
US7483018
US7483028
US7483412
US7483443
US7483487
US7483532
US7483813
US7483880
US7483885
US7483895
US7483898
US7483915
US7483918
US7483923
US7483926
US7483943
US7483944
US7483947
US7483958
US7483959
US7483961
US7483969
US7483981
US7483991
US7483992
US7483995
US7484073
US7484096
US7484102
US7484106
US7484110
US7484176
US7484179
US7484180
US7484181
US7484205
US7484216
US7484219
US7484223
US7484233

US7485506
US7486277
US7486282
US7486294
US7486692
US7486735
US7486815
US7486822
US7486823
US7487056
US7487087
US7487095
US7487144
US7487168
US7487176
US7487181
US7487185
US7487186
US7487187
US7487189
US7487214
US7487217
US7487245
US7487249
US7487278
US7487352
US7487354
US7487365
US7487380
US7487384
US7487395
US7487433
US7487442
US7487446
US7487448
US7487452
US7487454
US7487456
US7487460
US7487498
US7487515
US7488926
US7489306
US7489308
US7489645
US7489653
US7489656

US7489815
US7489817
US7490003
US7490034
US7490075
US7490079
US7490122
US7490126
US7490127
US7490131
US7490133
US7490137
US7490142
US7490156
US7490158
US7490175
US7490197
US7490256
US7490269
US7490300
US7490313
US7490314
US7490315
US7490352
US7490353
US7492277
US7492278
US7492366
US7492375
US7492769
US7493130
US7493251
US7493297
US7493312
US7493313
US7493316
US7493327
US7493337
US7493340
US7493369
US7493390
US7493397
US7493398
US7493413
US7493420
US7493487
US7493490

US7493522
US7493544
US7493561
US7493565
US7493567
US7493592
US7493604
US7493613
US7493614
US7493630
US7493652
US7495632
US7495694
US7496200
US7496202
US7496229
US7496232
US7496234
US7496283
US7496484
US7496492
US7496496
US7496498
US7496500
US7496501
US7496512
US7496513
US7496565
US7496576
US7496582
US7496583
US7496599
US7496602
US7496609
US7496611
US7496643
US7496648
US7496649
US7496654
US7496677
US7496682
US7496693
US7496730
US7496739
US7496761
US7496768
US7496769

US7496791
US7496799
US7496830
US7496837
US7496849
US7496850
US7496856
US7496889
US7496894
US7496909
US7496910
US7496928
US7497379
US7499027
US7499035
US7499047
US7499057
US7499413
US7499432
US7499495
US7499544
US7499586
US7499588
US7499850
US7499857
US7499896
US7499904
US7499916
US7499919
US7499925
US7499928
US7499929
US7499942
US7499955
US7499989
US7500017
US7500079
US7500082
US7500091
US7500097
US7500099
US7500102
US7500108
US7500149
US7500150
US7500174
US7500175

US7500186
US7500189
US7500194
US7500224
US7500225
US7500226
US7500232
US7500233
US7500245
US7500250
US7500252
US7500263
US7500267
US7502032
US7502415
US7502471
US7502480
US7502481
US7502495
US7502505
US7502507
US7502508
US7502516
US7502522
US7502545
US7502606
US7502730
US7502732
US7502743
US7502747
US7502773
US7502781
US7502785
US7502792
US7502805
US7502807
US7502812
US7502820
US7502832
US7502843
US7502845
US7502849
US7502867
US7502913
US7502945
US7502961
US7502998

US7503006
US7503015
US7503033
US7503038
US7503042
US7503044
US7503052
US7503068
US7503072
US7503075
US7503852
US7504611
US7505012
US7505013
US7505033
US7505040
US7505041
US7505048
US7505089
US7505168
US7505170
US7505485
US7505574
US7505596
US7505606
US7505756
US7505825
US7505894
US7505896
US7505897
US7505946
US7505959
US7505960
US7505961
US7505962
US7505965
US7505970
US7505973
US7505986
US7505987
US7505991
US7505994
US7505995
US7506000
US7506003
US7506004
US7506005

US7506006
US7506007
US7506019
US7506022
US7506052
US7506128
US7506143
US7506158
US7506167
US7506170
US7506181
US7506188
US7506204
US7506212
US7506219
US7506242
US7506243
US7506257
US7506262
US7506265
US7506271
US7506274
US7506305
US7506334
US7506341
US7506344
US7506345
US7506355
US7506356
US7506364
US7506369
US7506380
US7506382
US7507157
US7507158
US7507947
US7508419
US7508532
US7508783
US7508993
US7509131
US7509180
US7509252
US7509290
US7509299
US7509304
US7509318

US7509327
US7509338
US7509345
US7509346
US7509348
US7509353
US7509406
US7509422
US7509423
US7509477
US7509489
US7509493
US7509497
US7509521
US7509538
US7509573
US7509585
US7509628
US7509636
US7509655
US7509673
US7509678
US7509684
US7510342
US7511703
US7511710
US7511748
US7511801
US7511836
US7511848
US7512081
US7512163
US7512180
US7512232
US7512235
US7512261
US7512262
US7512274
US7512400
US7512569
US7512584
US7512586
US7512601
US7512636
US7512638
US7512654
US7512655

US7512696
US7512710
US7512713
US7512782
US7512786
US7512798
US7512829
US7512878
US7512879
US7512884
US7512889
US7512892
US7512895
US7512896
US7512897
US7512898
US7512899
US7512902
US7512904
US7512934
US7512938
US7512940
US7512943
US7512957
US7513019
US7515139
US7515143
US7515173
US7515538
US7515576
US7515721
US7515750
US7515822
US7516042
US7516049
US7516067
US7516078
US7516113
US7516140
US7516143
US7516145
US7516146
US7516149
US7516157
US7516165
US7516194
US7516228

US7516238
US7516317
US7516386
US7516399
US7516400
US7516418
US7516441
US7516444
US7516445
US7516455
US7516460
US7516472
US7516477
US7516478
US7516480
US7516482
US7516495
US7517282
US7518138
US7518596
US7518631
US7518749
US7519052
US7519186
US7519217
US7519223
US7519231
US7519233
US7519393
US7519470
US7519529
US7519531
US7519564
US7519568
US7519579
US7519585
US7519590
US7519595
US7519596
US7519609
US7519616
US7519617
US7519619
US7519623
US7519668
US7519676
US7519682

US7519713
US7519720
US7519736
US7519816
US7519818
US7519899
US7519900
US7519914
US7519916
US7519920
US7519947
US7519953
US7519969
US7520689
US7521718
US7522065
US7522176
US7522182
US7522299
US7522536
US7522551
US7522608
US7522711
US7522749
US7522771
US7523068
US7523089
US7523103
US7523105
US7523109
US7523141
US7523172
US7523180
US7523212
US7523220
US7523221
US7523222
US7523226
US7523269
US7523288
US7523308
US7523310
US7523340
US7523343
US7523348
US7523390
US7523392

US7523394
US7523397
US7523403
US7523405
US7523409
US7523457
US7523461
US7523469
US7523472
US7523474
US7523482
US7523490
US7523499
US7525202
US7525538
US7525542
US7525546
US7525928
US7525963
US7526109
US7526120
US7526129
US7526181
US7526351
US7526401
US7526453
US7526470
US7526473
US7526476
US7526483
US7526484
US7526501
US7526502
US7526504
US7526505
US7526506
US7526513
US7526577
US7526640
US7526677
US7526737
US7526753
US7526755
US7526758
US7526768
US7526776
US7526801

US7526805
US7527893
US7528314
US7528824
US7528829
US7528834
US7528838
US7528846
US7528847
US7528848
US7529197
US7529198
US7529255
US7529302
US7529390
US7529391
US7529410
US7529429
US7529645
US7529657
US7529683
US7529687
US7529732
US7529735
US7529736
US7529748
US7529757
US7529761
US7529774
US7529778
US7529811
US7529819
US7529823
US7529847
US7529848
US7529919
US7529927
US7529931
US7529933
US7529937
US7529946
US7529956
US7529957
US7529974
US7529977
US7530015
US7530028

US7530029
US7530030
US7530058
US7530062
US7530079
US7530080
US7530093
US7530103
US7531949
US7532113
US7532196
US7532221
US7532222
US7532234
US7532359
US7532366
US7532571
US7532720
US7532752
US7532771
US7532861
US7532943
US7533021
US7533059
US7533080
US7533082
US7533088
US7533091
US7533094
US7533099
US7533111
US7533121
US7533123
US7533134
US7533139
US7533148
US7533184
US7533189
US7533207
US7533214
US7533260
US7533261
US7533262
US7533264
US7533265
US7533268
US7533277

US7533332
US7533335
US7533338
US7533340
US7533349
US7533352
US7533367
US7533407
US7533411
US7533413
US7533416
US7533419
US7533420
US7534988
US7535459
US7535463
US7535480
US7535481
US7535830
US7535905
US7536016
US7536030
US7536032
US7536051
US7536064
US7536293
US7536305
US7536386
US7536390
US7536391
US7536393
US7536397
US7536400
US7536406
US7536410
US7536414
US7536417
US7536419
US7536436
US7536449
US7536459
US7536465
US7536467
US7536469
US7536470
US7536480
US7536486

US7536517
US7536542
US7536606
US7536607
US7536633
US7536635
US7536650
US7536652
US7536654
US7536656
US7536695
US7536699
US7536710
US7536712
US7536719
US7536726
US7537523
US7538267
US7538769
US7538777
US7538797
US7539188
US7539310
US7539327
US7539393
US7539472
US7539478
US7539481
US7539487
US7539508
US7539612
US7539616
US7539647
US7539649
US7539659
US7539678
US7539682
US7539685
US7539686
US7539687
US7539688
US7539691
US7539701
US7539722
US7539727
US7539733
US7539747

US7539827
US7539863
US7539867
US7539870
US7539875
US7539940
US7539943
US7539944
US7539950
US7539974
US7539983
US7539999
US7540014
US7540024
US7542049
US7542073
US7542557
US7542600
US7542845
US7542882
US7542900
US7542965
US7542967
US7542976
US7542999
US7543003
US7543023
US7543053
US7543059
US7543061
US7543073
US7543076
US7543140
US7543145
US7543148
US7543226
US7543228
US7543235
US7543238
US7543242
US7543244
US7543266
US7543267
US7543271
US7543278
US7543293
US7543308

US7543319
US7543326
US7543333
US7543335
US7543336
US7543750
US7545327
US7545342
US7545362
US7545364
US7545375
US7545389
US7545429
US7545749
US7545766
US7545931
US7545985
US7546226
US7546235
US7546240
US7546278
US7546286
US7546288
US7546291
US7546293
US7546294
US7546297
US7546342
US7546350
US7546373
US7546378
US7546419
US7546448
US7546461
US7546471
US7546484
US7546521
US7546522
US7546525
US7546529
US7546531
US7546533
US7546542
US7546548
US7546549
US7546586
US7546587

US7546590
US7546602
US7546607
US7546623
US7546633
US7546641
US7548237
US7548239
US7548245
US7548253
US7548255
US7548335
US7548547
US7548612
US7548648
US7548659
US7548661
US7548662
US7548677
US7548749
US7548843
US7548847
US7548850
US7548855
US7548856
US7548878
US7548892
US7548895
US7548904
US7548906
US7548912
US7548923
US7548925
US7548926
US7548932
US7548934
US7548936
US7548948
US7548976
US7549022
US7549042
US7549045
US7549048
US7549051
US7549060
US7549062
US7549063

US7549087
US7549115
US7549117
US7549118
US7549124
US7549125
US7549129
US7549148
US7549150
US7549152
US7549154
US7549158
US7549170
US7549173
US7549924
US7551181
US7551187
US7551199
US7551552
US7551779
US7551784
US7551789
US7552036
US7552046
US7552054
US7552089
US7552148
US7552175
US7552176
US7552179
US7552204
US7552206
US7552208
US7552228
US7552244
US7552331
US7552336
US7552341
US7552349
US7552386
US7552391
US7552397
US7552402
US7552403
US7552418
US7552426
US7552430

US7552450
US7552451
US7552452
US7552862
US7554522
US7554528
US7554529
US7554543
US7554544
US7554550
US7554682
US7554920
US7554922
US7554925
US7554976
US7554986
US7555167
US7555196
US7555257
US7555412
US7555418
US7555426
US7555451
US7555484
US7555488
US7555497
US7555506
US7555515
US7555516
US7555518
US7555531
US7555534
US7555540
US7555543
US7555554
US7555573
US7555596
US7555619
US7555656
US7555663
US7555705
US7555707
US7555708
US7555722
US7555749
US7555756
US7555757

US7555775
US7555781
US7555784
US7557707
US7557774
US7557795
US7557815
US7558200
US7558202
US7558240
US7558244
US7558267
US7558320
US7558428
US7558463
US7558528
US7558723
US7558760
US7558780
US7558799
US7558805
US7558832
US7558841
US7558851
US7558859
US7558866
US7558875
US7558883
US7558913
US7558917
US7558918
US7558958
US7558959
US7559020
US7559023
US7559037
US7559050
US7559053
US7559054
US7559058
US7559078
US7559080
US7559082
US7559083
US7559087
US7559091
US7559834

US7561116
US7561145
US7561161
US7561166
US7561206
US7561620
US7561673
US7561677
US7561696
US7561737
US7561738
US7561739
US7561965
US7562021
US7562056
US7562067
US7562068
US7562071
US7562082
US7562086
US7562092
US7562095
US7562098
US7562104
US7562113
US7562115
US7562149
US7562161
US7562185
US7562211
US7562228
US7562255
US7562295
US7562296
US7562297
US7562305
US7562346
US7562361
US7562375
US7562378
US7562395
US7562410
US7564369
US7564377
US7564445
US7564446
US7564458

US7564459
US7564460
US7564810
US7564959
US7564974
US7565018
US7565020
US7565021
US7565175
US7565284
US7565288
US7565292
US7565323
US7565330
US7565335
US7565350
US7565366
US7565372
US7565386
US7565395
US7565403
US7565404
US7565409
US7565432
US7565433
US7565440
US7565451
US7565454
US7565509
US7565534
US7565535
US7565537
US7565538
US7565551
US7565553
US7565603
US7565607
US7565608
US7565611
US7565613
US7565619
US7565623
US7565627
US7565640
US7565641
US7565648
US7565663

US7565677
US7565682
US7565702
US7566896
US7567252
US7567253
US7567254
US7567257
US7567258
US7567362
US7567504
US7567523
US7567549
US7567582
US7567586
US7567617
US7567618
US7567619
US7567799
US7567895
US7567944
US7567949
US7567951
US7567962
US7567967
US7567974
US7567979
US7567986
US7567987
US7568003
US7568005
US7568008
US7568009
US7568035
US7568044
US7568096
US7568098
US7568101
US7568103
US7568124
US7568154
US7568165
US7568168
US7568182
US7568195
US7568204
US7568205

US7568214
US7568218
US7568236
US7570228
US7570249
US7570267
US7570268
US7570744
US7570768
US7570803
US7570813
US7570816
US7570867
US7571016
US7571050
US7571088
US7571096
US7571150
US7571153
US7571157
US7571161
US7571162
US7571169
US7571183
US7571186
US7571187
US7571196
US7571226
US7571228
US7571229
US7571232
US7571246
US7571288
US7571308
US7571311
US7571319
US7571327
US7571328
US7571349
US7571393
US7571428
US7571433
US7571438
US7571454
US7571459
US7571466
US7571467

US7571482
US7571484
US7571486
US7573474
US7573843
US7573868
US7574008
US7574017
US7574048
US7574186
US7574322
US7574343
US7574346
US7574347
US7574348
US7574408
US7574449
US7574451
US7574455
US7574457
US7574459
US7574465
US7574481
US7574490
US7574516
US7574518
US7574530
US7574591
US7574592
US7574598
US7574601
US7574603
US7574610
US7574613
US7574625
US7574653
US7574655
US7574665
US7574669
US7574701
US7574702
US7574706
US7574709
US7574726
US7574747
US7576727
US7576746

US7576749
US7576766
US7577092
US7577097
US7577125
US7577130
US7577132
US7577140
US7577198
US7577200
US7577272
US7577292
US7577294
US7577305
US7577429
US7577562
US7577632
US7577638
US7577643
US7577646
US7577650
US7577657
US7577658
US7577659
US7577661
US7577691
US7577714
US7577718
US7577750
US7577765
US7577769
US7577839
US7577840
US7577844
US7577848
US7577849
US7577856
US7577860
US7577875
US7577879
US7577888
US7577905
US7577906
US7577909
US7577914
US7577917
US7577918

US7577922
US7577923
US7577924
US7577925
US7577934
US7577938
US7577940
US7577941
US7577943
US7577949
US7577974
US7577979
US7577984
US7577997
US7577999
US7579699
US7579961
US7580038
US7580456
US7580461
US7580576
US7580584
US7580585
US7580668
US7580742
US7580813
US7580822
US7580826
US7580908
US7580916
US7580923
US7580931
US7580932
US7580933
US7580941
US7580942
US7580945
US7580948
US7580951
US7580952
US7580989
US7580995
US7581003
US7581010
US7581034
US7581036
US7581051

US7581168
US7581171
US7581172
US7581177
US7581178
US7581185
US7581189
US7581190
US7581192
US7581194
US7581206
US7581209
US7581221
US7581225
US7581229
US7581231
US7581232
US7581238
US7581241
US7581255
US7581442
US7583220
US7583258
US7583266
US7583287
US7583288
US7583457
US7583587
US7583730
US7583842
US7583849
US7583960
US7584092
US7584093
US7584098
US7584100
US7584111
US7584169
US7584170
US7584181
US7584182
US7584186
US7584195
US7584204
US7584207
US7584209
US7584219

US7584220
US7584221
US7584224
US7584245
US7584265
US7584278
US7584362
US7584364
US7584382
US7584414
US7584415
US7584416
US7584417
US7584419
US7584458
US7584467
US7584479
US7584497
US7584499
US7584502
US7584505
US7584509
US7584512
US7586488
US7586938
US7587099
US7587317
US7587388
US7587392
US7587393
US7587410
US7587411
US7587449
US7587484
US7587486
US7587501
US7587507
US7587518
US7587566
US7587589
US7587594
US7587605
US7587615
US7587616
US7587636
US7587661
US7587665

US7587668
US7587675
US7587682
US7587707
US7587709
US7587720
US7587722
US7587729
US7587737
US7589317
US7589723
US7589725
US7590065
US7590179
US7590233
US7590265
US7590267
US7590269
US7590344
US7590520
US7590529
US7590531
US7590575
US7590600
US7590603
US7590612
US7590619
US7590621
US7590626
US7590634
US7590638
US7590643
US7590654
US7590656
US7590659
US7590666
US7590668
US7590680
US7590699
US7590704
US7590705
US7590713
US7590720
US7590726
US7590731
US7590736
US7590743

US7590750
US7590755
US7590762
US7590779
US7590806
US7590841
US7590843
US7590931
US7590935
US7590936
US7590939
US7590943
US7590944
US7590969
US7590978
US7590981
US7590988
US7590989
US7590994
US7590999
US7591002
US7591008
US7591010
US7591012
US7591014
US7591015
US7591424
US7592998
US7593010
US7593011
US7593020
US7593042
US7593057
US7593333
US7593423
US7593466
US7593548
US7593572
US7593593
US7593843
US7593845
US7593846
US7593906
US7593908
US7593924
US7593925
US7593934

US7593943
US7593949
US7593951
US7593959
US7593986
US7593994
US7594001
US7594013
US7594022
US7594023
US7594025
US7594030
US7594064
US7594136
US7594166
US7594177
US7594187
US7594230
US7594261
US7594275
US7594277
US7594847
US7595798
US7596091
US7596180
US7596234
US7596296
US7596475
US7596485
US7596488
US7596494
US7596498
US7596534
US7596556
US7596558
US7596568
US7596576
US7596577
US7596582
US7596584
US7596597
US7596610
US7596615
US7596625
US7596671
US7596720
US7596747

US7596752
US7596754
US7596760
US7596767
US7596780
US7596782
US7596785
US7596787
US7598514
US7598766
US7598941
US7598953
US7598954
US7598956
US7598975
US7599094
US7599264
US7599304
US7599357
US7599438
US7599560
US7599561
US7599753
US7599792
US7599829
US7599837
US7599840
US7599901
US7599907
US7599916
US7599917
US7599918
US7599922
US7599931
US7599934
US7599937
US7599952
US7599954
US7599961
US7599993
US7599996
US7600019
US7600021
US7600030
US7600031
US7600042
US7600048

US7600113
US7600123
US7600126
US7600153
US7600184
US7600194
US7600199
US7600216
US7600222
US7600223
US7600225
US7600227
US7600232
US7600241
US7600246
US7600256
US7600264
US7600686
US7602382
US7602405
US7602412
US7602537
US7602707
US7602758
US7602851
US7602903
US7602906
US7602907
US7602910
US7602911
US7603130
US7603143
US7603229
US7603266
US7603267
US7603333
US7603334
US7603343
US7603362
US7603381
US7603385
US7603387
US7603388
US7603390
US7603422
US7603425
US7603426

US7603427
US7603436
US7603460
US7603473
US7603474
US7603482
US7603484
US7603502
US7603555
US7603563
US7603617
US7603624
US7603627
US7603632
US7603633
US7603669
US7603676
US7603688
US7603689
US7603706
US7603708
US7603712
US7603715
US7603717
US7603718
US7603721
US7605714
US7605804
US7605823
US7605947
US7606165
US7606234
US7606308
US7606311
US7606375
US7606597
US7606627
US7606700
US7606714
US7606736
US7606774
US7606792
US7606793
US7606808
US7606814
US7606824
US7606838

US7606873
US7606875
US7606904
US7606915
US7606929
US7606937
US7607008
US7607066
US7607076
US7607081
US7607082
US7607085
US7607086
US7607096
US7607110
US7607119
US7607122
US7607125
US7607130
US7607142
US7607164
US7607582
US7609264
US7609265
US7609266
US7609269
US7609274
US7609280
US7609653
US7609762
US7609763
US7609767
US7609888
US7609898
US7609902
US7610057
US7610151
US7610188
US7610258
US7610273
US7610283
US7610298
US7610317
US7610322
US7610344
US7610378
US7610389

US7610391
US7610416
US7610477
US7610487
US7610547
US7610554
US7610556
US7610560
US7610562
US7610579
US7610623
US7612691
US7612776
US7612786
US7612832
US7613105
US7613113
US7613121
US7613138
US7613287
US7613302
US7613358
US7613363
US7613426
US7613532
US7613666
US7613670
US7613676
US7613686
US7613691
US7613698
US7613703
US7613709
US7613711
US7613713
US7613715
US7613718
US7613719
US7613721
US7613722
US7613738
US7613750
US7613751
US7613754
US7613767
US7613778
US7613787

US7613796
US7613801
US7613812
US7613814
US7613822
US7613828
US7613830
US7613831
US7613832
US7613842
US7613955
US7613957
US7613996
US7613997
US7614000
US7614001
US7614002
US7614004
US7614009
US7614013
US7614015
US7614016
US7614019
US7614035
US7614037
US7614044
US7614046
US7614057
US7614060
US7614064
US7614955
US7616190
US7616215
US7616333
US7616575
US7616588
US7616594
US7616633
US7616692
US7616750
US7617010
US7617042
US7617074
US7617089
US7617092
US7617093
US7617098

US7617103
US7617111
US7617164
US7617176
US7617182
US7617187
US7617190
US7617194
US7617202
US7617204
US7617221
US7617229
US7617232
US7617234
US7617256
US7617263
US7617275
US7617281
US7617300
US7617322
US7617397
US7617398
US7617401
US7617418
US7617444
US7617447
US7617449
US7617450
US7617451
US7617453
US7617458
US7617492
US7617510
US7617522
US7617530
US7617538
US7619607
US7619616
US7619622
US7619623
US7619630
US7619633
US7619761
US7620106
US7620109
US7620137
US7620160

US7620166
US7620199
US7620245
US7620248
US7620294
US7620541
US7620552
US7620602
US7620610
US7620631
US7620644
US7620650
US7620656
US7620658
US7620659
US7620660
US7620663
US7620668
US7620679
US7620680
US7620685
US7620688
US7620704
US7620724
US7620730
US7620731
US7620773
US7620809
US7620889
US7620899
US7620901
US7620902
US7620903
US7620914
US7620935
US7620938
US7620944
US7620958
US7620959
US7620961
US7620987
US7620990
US7620995
US7620996
US7621813
US7622182
US7623123

US7623266
US7623448
US7623550
US7623574
US7623643
US7623648
US7623651
US7623655
US7623710
US7623717
US7623734
US7624006
US7624016
US7624018
US7624019
US7624075
US7624081
US7624086
US7624094
US7624099
US7624102
US7624111
US7624114
US7624118
US7624120
US7624126
US7624129
US7624131
US7624141
US7624145
US7624149
US7624174
US7624179
US7624192
US7624194
US7624217
US7624259
US7624264
US7624277
US7624307
US7624308
US7624349
US7624352
US7624354
US7624356
US7624373
US7624374

US7624400
US7624403
US7624443
US7624451
US7624920
US7626572
US7626573
US7626580
US7626595
US7626598
US7626599
US7626889
US7627033
US7627037
US7627038
US7627341
US7627350
US7627425
US7627466
US7627467
US7627473
US7627502
US7627536
US7627541
US7627542
US7627544
US7627552
US7627554
US7627555
US7627556
US7627557
US7627559
US7627561
US7627562
US7627563
US7627564
US7627567
US7627571
US7627592
US7627594
US7627632
US7627636
US7627645
US7627681
US7627703
US7627724
US7627753

US7627759
US7627760
US7627812
US7627814
US7627821
US7627827
US7627834
US7627862
US7627863
US7627883
US7627886
US7627898
US7628700
US7629904
US7629960
US7629961
US7629966
US7630002
US7630438
US7630501
US7630522
US7630541
US7630568
US7630571
US7630687
US7630862
US7630877
US7630882
US7630900
US7630916
US7630963
US7630964
US7630966
US7630975
US7630976
US7630991
US7630997
US7630999
US7631001
US7631003
US7631004
US7631006
US7631010
US7631011
US7631015
US7631038
US7631048

US7631060
US7631061
US7631071
US7631082
US7631100
US7631124
US7631147
US7631175
US7631194
US7631202
US7631249
US7631257
US7631267
US7631270
US7631272
US7631278
US7631291
US7631292
US7631296
US7631301
US7631304
US7631309
US7631315
US7631317
US7631318
US7631319
US7631326
US7631328
US7631341
US7631356
US7631360
US7632186
US7633005
US7633483
US7633503
US7633511
US7633551
US7633554
US7633744
US7634011
US7634016
US7634066
US7634108
US7634137
US7634171
US7634354
US7634373

US7634398
US7634405
US7634406
US7634407
US7634429
US7634444
US7634454
US7634458
US7634464
US7634465
US7634471
US7634474
US7634476
US7634478
US7634480
US7634485
US7634486
US7634491
US7634492
US7634495
US7634498
US7634506
US7634507
US7634508
US7634515
US7634528
US7634533
US7634544
US7634548
US7634549
US7634569
US7634570
US7634578
US7634583
US7634592
US7634632
US7634655
US7634660
US7634661
US7634685
US7634687
US7634717
US7634724
US7634727
US7634729
US7634730
US7634732

US7634734
US7634738
US7634759
US7634761
US7634763
US7634772
US7634775
US7634777
US7634778
US7634780
US7634785
US7634802
US7634805
US7634806
US7634810
US7634816
US7636089
US7636150
US7636300
US7636380
US7636392
US7636468
US7636470
US7636509
US7636698
US7636707
US7636708
US7636711
US7636712
US7636715
US7636719
US7636720
US7636723
US7636728
US7636734
US7636737
US7636741
US7636751
US7636752
US7636753
US7636755
US7636768
US7636769
US7636776
US7636782
US7636783
US7636785

US7636789
US7636794
US7636796
US7636849
US7636851
US7636856
US7636868
US7636872
US7636888
US7636890
US7636894
US7636897
US7636912
US7636913
US7636917
US7636922
US7636927
US7636934
US7636938
US7636941
US7636946
US7639235
US7639249
US7639263
US7639265
US7639394
US7639629
US7639681
US7639799
US7639805
US7639834
US7639881
US7639885
US7640162
US7640213
US7640215
US7640245
US7640253
US7640260
US7640263
US7640272
US7640308
US7640309
US7640313
US7640324
US7640329
US7640343

US7640346
US7640352
US7640354
US7640404
US7640460
US7640470
US7640490
US7640491
US7640492
US7640493
US7640495
US7640502
US7640506
US7640514
US7640534
US7640540
US7640552
US7640555
US7640566
US7640573
US7640579
US7640583
US7640592
US7643030
US7643032
US7643034
US7643035
US7643283
US7643473
US7643483
US7643491
US7643637
US7643675
US7643676
US7643687
US7643953
US7643989
US7643995
US7643999
US7644000
US7644002
US7644064
US7644074
US7644075
US7644077
US7644094
US7644103

US7644107
US7644111
US7644144
US7644172
US7644175
US7644238
US7644239
US7644246
US7644275
US7644287
US7644305
US7644314
US7644354
US7644364
US7644367
US7644372
US7644373
US7644374
US7644376
US7644391
US7644393
US7644413
US7644414
US7644415
US7644423
US7644427
US7644437
US7644440
US7644442
US7644445
US7644446
US7646380
US7646388
US7646404
US7646710
US7646755
US7646810
US7646816
US7646817
US7646894
US7646909
US7646913
US7646931
US7646940
US7647128
US7647171
US7647285

US7647289
US7647291
US7647297
US7647298
US7647304
US7647312
US7647317
US7647325
US7647331
US7647332
US7647338
US7647346
US7647347
US7647348
US7647358
US7647361
US7647365
US7647380
US7647385
US7647394
US7647430
US7647468
US7647496
US7647519
US7647522
US7647551
US7647553
US7647559
US7647580
US7647582
US7647587
US7647597
US7647629
US7647634
US7647636
US7649524
US7649534
US7649539
US7649548
US7649841
US7649899
US7649943
US7649983
US7650031
US7650142
US7650317
US7650333

US7650337
US7650346
US7650349
US7650356
US7650357
US7650360
US7650371
US7650384
US7650395
US7650403
US7650406
US7650421
US7650431
US7650433
US7650436
US7650458
US7650478
US7650482
US7650492
US7650493
US7650495
US7650514
US7650563
US7650566
US7650568
US7650573
US7650575
US7650593
US7650595
US7650599
US7650600
US7650603
US7650639
US7650641
US7651880
US7652716
US7653018
US7653134
US7653191
US7653261
US7653528
US7653535
US7653611
US7653622
US7653627
US7653629
US7653637

US7653638
US7653640
US7653642
US7653643
US7653648
US7653653
US7653664
US7653665
US7653689
US7653700
US7653705
US7653715
US7653720
US7653731
US7653743
US7653747
US7653749
US7653794
US7653802
US7653875
US7653879
US7653880
US7653881
US7653893
US7653896
US7653913
US7653921
US7653943
US7653944
US7654858
US7656385
US7656389
US7656395
US7656412
US7656415
US7656810
US7656853
US7656894
US7657029
US7657060
US7657089
US7657094
US7657102
US7657123
US7657255
US7657379
US7657397

US7657417
US7657433
US7657450
US7657454
US7657493
US7657504
US7657505
US7657506
US7657507
US7657513
US7657519
US7657552
US7657554
US7657556
US7657558
US7657571
US7657572
US7657574
US7657580
US7657591
US7657592
US7657638
US7657648
US7657655
US7657746
US7657752
US7657772
US7657789
US7657827
US7657829
US7657830
US7657842
US7657845
US7657846
US7657867
US7657869
US7657873
US7657874
US7657876
US7657888
US7657922
US7657923
US7657932
US7658625
US7659851
US7659885
US7659887

US7659890
US7659901
US7659902
US7659920
US7660047
US7660285
US7660351
US7660422
US7660463
US7660512
US7660705
US7660713
US7660779
US7660781
US7660786
US7660789
US7660791
US7660792
US7660797
US7660804
US7660806
US7660808
US7660809
US7660811
US7660813
US7660817
US7660829
US7660833
US7660850
US7660851
US7660852
US7660856
US7660859
US7660865
US7660871
US7660891
US7660904
US7660914
US7660950
US7660993
US7660999
US7661064
US7661065
US7661068
US7661069
US7661071
US7661072

US7661074
US7661076
US7661088
US7661091
US7661093
US7661096
US7661109
US7661123
US7661124
US7661126
US7661141
US7663045
US7663049
US7663314
US7663511
US7663602
US7663620
US7663623
US7663639
US7663641
US7664023
US7664050
US7664067
US7664075
US7664092
US7664107
US7664177
US7664185
US7664203
US7664246
US7664249
US7664258
US7664266
US7664323
US7664325
US7664336
US7664465
US7664537
US7664723
US7664724
US7664726
US7664728
US7664735
US7664739
US7664740
US7664746
US7664752

US7664760
US7664771
US7664774
US7664788
US7664795
US7664796
US7664804
US7664813
US7664814
US7664816
US7664819
US7664828
US7664834
US7664856
US7664865
US7664870
US7664871
US7664880
US7664882
US7664916
US7664932
US7664937
US7664944
US7664949
US7664966
US7664993
US7665014
US7665028
US7665031
US7665032
US7665034
US7665041
US7665061
US7665072
US7665073
US7665074
US7665077
US7665082
US7665091
US7665093
US7665098
US7665107
US7665115
US7665120
US7665126
US7665131
US7665143

US7667121
US7667704
US7667717
US7667872
US7668192
US7668242
US7668346
US7668382
US7668386
US7668462
US7668513
US7668537
US7668691
US7668712
US7668721
US7668728
US7668791
US7668816
US7668842
US7668845
US7668867
US7668873
US7668902
US7668907
US7668918
US7668929
US7668938
US7668939
US7668944
US7668946
US7668957
US7668960
US7668961
US7668972
US7668990
US7669021
US7669044
US7669048
US7669049
US7669056
US7669070
US7669082
US7669085
US7669089
US7669120
US7669121
US7669124

US7669140
US7669142
US7669177
US7669178
US7669205
US7669206
US7669208
US7669219
US7669222
US7669235
US7669238
US7670220
US7670227
US7670701
US7671737
US7671782
US7671845
US7671860
US7671862
US7671891
US7671893
US7672234
US7672258
US7672295
US7672483
US7672542
US7672743
US7672832
US7672852
US7672909
US7672912
US7672928
US7672931
US7672938
US7672939
US7672940
US7672943
US7672953
US7672960
US7672966
US7672967
US7672975
US7672986
US7672995
US7673000
US7673001
US7673003

US7673013
US7673020
US7673040
US7673045
US7673046
US7673050
US7673051
US7673069
US7673088
US7673109
US7673131
US7673135
US7673148
US7673178
US7673227
US7673228
US7673230
US7673233
US7673235
US7673250
US7673255
US7673286
US7673299
US7673303
US7673304
US7673306
US7673315
US7673322
US7673325
US7673326
US7673330
US7673341
US7673795
US7675056
US7675418
US7675435
US7675527
US7675652
US7675856
US7675976
US7676063
US7676066
US7676081
US7676118
US7676242
US7676365
US7676391

US7676437
US7676448
US7676454
US7676461
US7676469
US7676476
US7676481
US7676482
US7676493
US7676495
US7676500
US7676502
US7676503
US7676508
US7676517
US7676520
US7676521
US7676524
US7676525
US7676540
US7676541
US7676549
US7676551
US7676553
US7676560
US7676562
US7676563
US7676564
US7676565
US7676573
US7676580
US7676581
US7676582
US7676586
US7676590
US7676638
US7676672
US7676675
US7676699
US7676737
US7676740
US7676741
US7676752
US7676756
US7676761
US7676767
US7676785

US7676787
US7676789
US7676791
US7676798
US7676811
US7676812
US7676815
US7676829
US7676833
US7676843
US7676845
US7676846
US7677438
US7677441
US7677815
US7677970
US7679512
US7679553
US7679612
US7679617
US7679620
US7679624
US7679906
US7680035
US7680089
US7680091
US7680112
US7680185
US7680189
US7680190
US7680268
US7680277
US7680278
US7680285
US7680332
US7680333
US7680353
US7680514
US7680645
US7680647
US7680656
US7680657
US7680659
US7680663
US7680664
US7680683
US7680743

US7680744
US7680762
US7680765
US7680767
US7680776
US7680778
US7680785
US7680789
US7680810
US7680814
US7680824
US7680835
US7680848
US7680851
US7680853
US7680856
US7680857
US7680861
US7680871
US7680898
US7680906
US7680908
US7680924
US7680930
US7680935
US7680937
US7681039
US7681074
US7681085
US7681110
US7681116
US7681117
US7681142
US7681143
US7681176
US7681179
US7681180
US7681181
US7681185
US7681186
US7681190
US7681200
US7681204
US7681207
US7681219
US7681234
US7681238

US7681239
US7681246
US7682026
US7682251
US7683252
US7683889
US7683906
US7683910
US7683930
US7684493
US7684494
US7684495
US7684566
US7684601
US7684618
US7684651
US7684754
US7684815
US7684959
US7684962
US7684964
US7684981
US7684987
US7684988
US7685090
US7685099
US7685100
US7685116
US7685145
US7685149
US7685155
US7685160
US7685179
US7685182
US7685185
US7685186
US7685188
US7685189
US7685194
US7685199
US7685200
US7685201
US7685206
US7685208
US7685210
US7685211
US7685227

US7685237
US7685264
US7685265
US7685272
US7685287
US7685288
US7685296
US7685303
US7685305
US7685306
US7685322
US7685355
US7685367
US7685412
US7685415
US7685469
US7685529
US7685539
US7685561
US7685563
US7685566
US7685567
US7685570
US7685571
US7685574
US7685581
US7685582
US7685589
US7685590
US7685591
US7685593
US7685616
US7685627
US7685631
US7685632
US7685633
US7685635
US7686693
US7688312
US7688317
US7688466
US7688686
US7688718
US7688780
US7688788
US7688805
US7688894

US7688912
US7689051
US7689052
US7689349
US7689408
US7689410
US7689412
US7689413
US7689419
US7689420
US7689421
US7689438
US7689520
US7689521
US7689524
US7689525
US7689547
US7689548
US7689564
US7689583
US7689585
US7689589
US7689604
US7689605
US7689607
US7689615
US7689616
US7689622
US7689624
US7689625
US7689626
US7689647
US7689648
US7689649
US7689652
US7689654
US7689665
US7689672
US7689674
US7689676
US7689686
US7689700
US7689703
US7689720
US7689733
US7689747
US7689780

US7689791
US7689795
US7689800
US7689842
US7689843
US7689875
US7689908
US7689911
US7689919
US7689921
US7689922
US7689925
US7689926
US7689927
US7689929
US7689937
US7689972
US7689985
US7689987
US7689994
US7689998
US7690000
US7690003
US7690005
US7690026
US7690036
US7690039
US7690045
US7692627
US7692629
US7692636
US7692639
US7692658
US7692660
US7692685
US7693050
US7693071
US7693084
US7693091
US7693139
US7693157
US7693267
US7693280
US7693652
US7693709
US7693713
US7693715

US7693719
US7693750
US7693762
US7693806
US7693807
US7693817
US7693818
US7693820
US7693823
US7693831
US7693832
US7693842
US7693858
US7693860
US7693861
US7693862
US7693901
US7693908
US7693911
US7693916
US7693918
US7693936
US7693939
US7693952
US7693953
US7693958
US7693998
US7694022
US7694030
US7694054
US7694121
US7694131
US7694141
US7694153
US7694165
US7694167
US7694183
US7694184
US7694188
US7694214
US7694221
US7694229
US7694234
US7694236
US7694274
US7694276
US7694277

US7694278
US7694279
US7694282
US7694285
US7694294
US7694300
US7694315
US7694324
US7694340
US7696866
US7696953
US7697001
US7697003
US7697441
US7697472
US7697506
US7697511
US7697610
US7697741
US7697839
US7698055
US7698115
US7698122
US7698124
US7698126
US7698127
US7698144
US7698166
US7698178
US7698221
US7698223
US7698239
US7698250
US7698258
US7698273
US7698276
US7698280
US7698287
US7698293
US7698294
US7698304
US7698305
US7698307
US7698318
US7698324
US7698332
US7698335

US7698336
US7698339
US7698340
US7698344
US7698349
US7698356
US7698359
US7698361
US7698364
US7698365
US7698376
US7698379
US7698381
US7698393
US7698397
US7698401
US7698407
US7698417
US7698439
US7698446
US7698460
US7698465
US7698513
US7698528
US7698543
US7698546
US7698548
US7698550
US7698593
US7698636
US7698637
US7698638
US7698639
US7698648
US7698654
US7698657
US7698660
US7698685
US7698686
US7698691
US7698699
US7698735
US7698741
US7701341
US7701449
US7702006
US7702016

US7702098
US7702127
US7702145
US7702146
US7702159
US7702340
US7702408
US7702482
US7702489
US7702536
US7702622
US7702633
US7702635
US7702637
US7702648
US7702665
US7702668
US7702671
US7702678
US7702680
US7702681
US7702685
US7702686
US7702695
US7702728
US7702745
US7702749
US7702756
US7702778
US7702795
US7702798
US7702802
US7702817
US7702917
US7702922
US7702924
US7702932
US7702960
US7702997
US7702998
US7703007
US7703023
US7703036
US7703037
US7703040
US7703047
US7703075

US7703077
US7703083
US7703084
US7703086
US7703090
US7703099
US7703114
US7703128
US7703131
US7703132
US7703141
US7703667
US7704135
US7705231
US7705786
US7705842
US7705851
US7705860
US7705861
US7705876
US7706020
US7706215
US7706415
US7706448
US7706551
US7706575
US7706607
US7706609
US7706610
US7706844
US7706964
US7707005
US7707015
US7707024
US7707029
US7707034
US7707064
US7707078
US7707129
US7707131
US7707141
US7707167
US7707180
US7707181
US7707189
US7707191
US7707195

US7707197
US7707204
US7707207
US7707208
US7707231
US7707232
US7707248
US7707255
US7707256
US7707267
US7707294
US7707298
US7707387
US7707400
US7707425
US7707426
US7707455
US7707488
US7707490
US7707496
US7707498
US7707515
US7707518
US7707545
US7707549
US7707551
US7707566
US7707588
US7707589
US7707590
US7707593
US7707603
US7707619
US7707634
US7707637
US7707641
US7707643
US7708643
US7710391
US7710417
US7710422
US7710423
US7710434
US7710587
US7710912
US7711047
US7711185

US7711186
US7711546
US7711549
US7711550
US7711551
US7711570
US7711611
US7711675
US7711678
US7711688
US7711708
US7711716
US7711717
US7711729
US7711735
US7711736
US7711739
US7711740
US7711750
US7711754
US7711768
US7711775
US7711779
US7711800
US7711815
US7711825
US7711837
US7711840
US7711846
US7711853
US7711861
US7711866
US7711868
US7711875
US7711923
US7712016
US7712018
US7712022
US7712024
US7712029
US7712034
US7712039
US7712041
US7712046
US7712047
US7712048
US7712049

US7712052
US7712085
US7712086
US7712088
US7712099
US7712106
US7712108
US7712117
US7712137
US7713116
US7713117
US7714811
US7714840
US7714843
US7714864
US7714873
US7715070
US7715353
US7715386
US7715395
US7715396
US7715629
US7715630
US7715657
US7715980
US7716011
US7716035
US7716054
US7716057
US7716144
US7716150
US7716158
US7716163
US7716168
US7716187
US7716192
US7716194
US7716198
US7716209
US7716211
US7716229
US7716231
US7716243
US7716246
US7716247
US7716250
US7716252

US7716253
US7716258
US7716273
US7716280
US7716283
US7716284
US7716288
US7716300
US7716316
US7716345
US7716357
US7716365
US7716379
US7716411
US7716461
US7716463
US7716476
US7716479
US7716487
US7716495
US7716530
US7716532
US7716551
US7716570
US7716571
US7716574
US7716585
US7716592
US7716593
US7716605
US7716636
US7716637
US7716638
US7716641
US7716643
US7716647
US7716650
US7716651
US7716656
US7716660
US7716661
US7716664
US7716666
US7716669
US7716672
US7716676
US7716685

US7716699
US7716703
US7716707
US7716722
US7716726
US7716727
US7716728
US7716734
US7716743
US7716745
US7717841
US7719517
US7719531
US7719534
US7719544
US7719662
US7720018
US7720045
US7720083
US7720086
US7720096
US7720209
US7720216
US7720253
US7720282
US7720283
US7720300
US7720316
US7720364
US7720652
US7720678
US7720681
US7720704
US7720773
US7720809
US7720814
US7720820
US7720830
US7720831
US7720834
US7720836
US7720863
US7720868
US7720883
US7720885
US7720887
US7720890

US7720904
US7720906
US7720908
US7720916
US7720920
US7720935
US7720950
US7720962
US7720965
US7720970
US7720971
US7720973
US7720974
US7720983
US7720996
US7721057
US7721093
US7721094
US7721158
US7721190
US7721191
US7721192
US7721194
US7721196
US7721197
US7721198
US7721203
US7721205
US7721216
US7721219
US7721223
US7721224
US7721226
US7721229
US7721231
US7721254
US7721258
US7721268
US7721271
US7721272
US7721278
US7721284
US7721286
US7721289
US7721298
US7721301
US7721308

US7721313
US7721332
US7721334
US7721335
US7721340
US7721341
US7722358
US7724827
US7724952
US7724957
US7724965
US7725103
US7725110
US7725305
US7725306
US7725314
US7725377
US7725395
US7725442
US7725449
US7725451
US7725454
US7725456
US7725463
US7725477
US7725495
US7725503
US7725553
US7725557
US7725567
US7725586
US7725613
US7725703
US7725739
US7725814
US7725816
US7725829
US7725830
US7725832
US7725834
US7725837
US7725839
US7725841
US7725873
US7725881
US7725884
US7725898

US7725920
US7725921
US7725929
US7725930
US7728214
US7728825
US7728837
US7729204
US7729249
US7729494
US7729531
US7729538
US7729539
US7729560
US7729919
US7729946
US7729999
US7730010
US7730024
US7730033
US7730040
US7730041
US7730047
US7730048
US7730060
US7730065
US7730067
US7730068
US7730073
US7730079
US7730081
US7730094
US7730095
US7730101
US7730114
US7730131
US7730134
US7730138
US7730140
US7730141
US7730150
US7730167
US7730169
US7730182
US7730183
US7730192
US7730196

US7730206
US7730207
US7730209
US7730220
US7730302
US7730315
US7730318
US7730329
US7730333
US7730352
US7730388
US7730391
US7730394
US7730399
US7730403
US7730422
US7730425
US7730426
US7730446
US7730448
US7730451
US7730453
US7730458
US7730462
US7730464
US7730465
US7730467
US7730475
US7730487
US7730495
US7730499
US7730500
US7730510
US7730522
US7730530
US7730531
US7730538
US7730539
US7733331
US7733347
US7733349
US7733350
US7733808
US7733885
US7733907
US7733962
US7734055

US7734094
US7734116
US7734299
US7734459
US7734460
US7734465
US7734471
US7734491
US7734550
US7734551
US7734568
US7734573
US7734577
US7734618
US7734631
US7734633
US7734635
US7734657
US7734664
US7734670
US7734678
US7734690
US7734703
US7734738
US7734754
US7734780
US7734800
US7734817
US7734821
US7734832
US7734837
US7734926
US7734930
US7734945
US7735007
US7735008
US7735016
US7735021
US7735059
US7735071
US7735094
US7735095
US7735096
US7735145
US7735740
US7736000
US7736071

US7736231
US7737354
US7737910
US7737979
US7737995
US7737996
US7738139
US7738150
US7738406
US7738554
US7738766
US7738855
US7738881
US7738884
US7738887
US7739040
US7739109
US7739123
US7739135
US7739194
US7739210
US7739215
US7739220
US7739221
US7739223
US7739246
US7739259
US7739261
US7739262
US7739268
US7739269
US7739270
US7739277
US7739281
US7739282
US7739289
US7739309
US7739316
US7739317
US7739333
US7739356
US7739412
US7739500
US7739505
US7739516
US7739551
US7739553

US7739586
US7739588
US7739591
US7739597
US7739599
US7739601
US7739607
US7739612
US7739613
US7739622
US7739653
US7739661
US7739665
US7739666
US7739690
US7739691
US7739694
US7739715
US7739720
US7739721
US7741961
US7742022
US7742042
US7742048
US7742050
US7742052
US7742591
US7742923
US7742925
US7743013
US7743019
US7743022
US7743023
US7743024
US7743026
US7743032
US7743040
US7743047
US7743048
US7743058
US7743063
US7743071
US7743074
US7743076
US7743079
US7743082
US7743086

US7743093
US7743104
US7743123
US7743137
US7743145
US7743183
US7743253
US7743255
US7743281
US7743309
US7743317
US7743318
US7743319
US7743325
US7743328
US7743334
US7743340
US7743343
US7743348
US7743360
US7743363
US7743365
US7743377
US7743387
US7743392
US7743398
US7743408
US7743418
US7743423
US7743425
US7744451
US7746250
US7746345
US7746351
US7746382
US7746803
US7746885
US7747006
US7747040
US7747070
US7747249
US7747533
US7747540
US7747556
US7747557
US7747560
US7747565

US7747567
US7747568
US7747578
US7747588
US7747589
US7747594
US7747597
US7747600
US7747604
US7747611
US7747618
US7747626
US7747633
US7747634
US7747637
US7747641
US7747647
US7747652
US7747664
US7747681
US7747701
US7747704
US7747719
US7747742
US7747785
US7747797
US7747801
US7747814
US7747820
US7747823
US7747854
US7747864
US7747894
US7747899
US7747939
US7747943
US7747944
US7747946
US7747956
US7747965
US7747966
US7747970
US7747984
US7747985
US7747986
US7747988
US7747998

US7748004
US7748009
US7748033
US7748046
US7748622
US7749057
US7749084
US7750895
US7750903
US7750904
US7750923
US7750924
US7751315
US7751317
US7751340
US7751377
US7751623
US7751944
US7751971
US7752028
US7752034
US7752040
US7752054
US7752148
US7752152
US7752153
US7752186
US7752201
US7752224
US7752235
US7752237
US7752253
US7752431
US7752442
US7752456
US7752536
US7752543
US7752548
US7752554
US7752555
US7752560
US7752561
US7752569
US7752596
US7752597
US7752605
US7752632

US7752658
US7752674
US7753260
US7753787
US7753788
US7755324
US7755517
US7755619
US7755637
US7755645
US7756044
US7756051
US7756271
US7756294
US7756333
US7756388
US7756539
US7756594
US7756739
US7756747
US7756802
US7756821
US7756824
US7756825
US7756828
US7756833
US7756836
US7756838
US7756839
US7756841
US7756864
US7756874
US7756881
US7756882
US7756909
US7756924
US7756929
US7756980
US7756987
US7757004
US7757030
US7757075
US7757077
US7757165
US7757171
US7757181
US7757182

US7757207
US7757213
US7757218
US7757219
US7757224
US7757225
US7757227
US7757240
US7757241
US7757250
US7757275
US7757281
US7757282
US7757290
US7757299
US7758422
US7759997
US7760182
US7760193
US7760654
US7760659
US7760728
US7760865
US7760903
US7760946
US7761287
US7761290
US7761340
US7761346
US7761393
US7761412
US7761430
US7761447
US7761448
US7761451
US7761464
US7761473
US7761481
US7761484
US7761503
US7761505
US7761530
US7761538
US7761549
US7761578
US7761584
US7761585

US7761586
US7761601
US7761607
US7761618
US7761619
US7761638
US7761700
US7761708
US7761783
US7761785
US7761796
US7761799
US7761809
US7761812
US7761814
US7761849
US7761858
US7761881
US7761884
US7761912
US7761924
US7762892
US7763841
US7764247
US7764634
US7764691
US7764834
US7764849
US7765102
US7765195
US7765204
US7765207
US7765208
US7765212
US7765216
US7765219
US7765224
US7765236
US7765239
US7765241
US7765252
US7765287
US7765341
US7765361
US7765374
US7765397
US7765400

US7765401
US7765405
US7765410
US7765432
US7765467
US7765483
US7765501
US7765540
US7765553
US7765570
US7765571
US7765592
US7766794
US7768523
US7768524
US7768525
US7768544
US7768668
US7768783
US7769142
US7769165
US7769167
US7769168
US7769186
US7769237
US7769582
US7769707
US7769709
US7769727
US7769744
US7769750
US7769755
US7769770
US7769779
US7769794
US7769802
US7769804
US7769809
US7769832
US7769841
US7769845
US7769852
US7769866
US7769880
US7769910
US7769974
US7769993

US7770001
US7770007
US7770014
US7770023
US7770029
US7770069
US7770100
US7770102
US7770106
US7770109
US7770111
US7770116
US7770120
US7770121
US7770124
US7770126
US7770129
US7770134
US7770136
US7770148
US7770153
US7770159
US7770160
US7770165
US7770170
US7770172
US7770180
US7770181
US7770182
US7770183
US7770186
US7770188
US7770201
US7770202
US7770205
US7770206
US7773071
US7773096
US7773106
US7773671
US7773743
US7773812
US7773813
US7774193
US7774195
US7774205
US7774219

US7774299
US7774310
US7774321
US7774322
US7774339
US7774340
US7774342
US7774343
US7774344
US7774345
US7774349
US7774359
US7774360
US7774375
US7774376
US7774389
US7774405
US7774413
US7774437
US7774442
US7774446
US7774459
US7774469
US7774477
US7774490
US7774607
US7774620
US7774623
US7774703
US7774713
US7774721
US7774722
US7774734
US7774741
US7774750
US7774752
US7774755
US7774760
US7774783
US7774784
US7774787
US7774792
US7774796
US7774797
US7774799
US7774817
US7774823

US7774830
US7775801
US7775886
US7777125
US7777648
US7777722
US7777902
US7778170
US7778203
US7778273
US7778282
US7778422
US7778487
US7778491
US7778632
US7778816
US7778820
US7778821
US7778837
US7778869
US7778892
US7778945
US7778959
US7778962
US7778963
US7778983
US7778984
US7778987
US7779000
US7779001
US7779012
US7779015
US7779017
US7779019
US7779027
US7779043
US7779045
US7779050
US7779076
US7779079
US7779130
US7779139
US7779171
US7779248
US7779249
US7779253
US7779265

US7779274
US7779275
US7779300
US7779309
US7779343
US7779353
US7779356
US7779367
US7779382
US7779387
US7779396
US7779397
US7779406
US7779419
US7779425
US7779426
US7779427
US7779460
US7779462
US7779465
US7779478
US7779480
US7780084
US7782161
US7782203
US7782294
US7782296
US7782302
US7782306
US7782316
US7782331
US7782357
US7782759
US7782771
US7782802
US7782954
US7783075
US7783247
US7783476
US7783573
US7783588
US7783592
US7783605
US7783614
US7783629
US7783632
US7783636

US7783637
US7783641
US7783652
US7783657
US7783664
US7783671
US7783672
US7783674
US7783677
US7783686
US7783689
US7783698
US7783702
US7783708
US7783718
US7783731
US7783742
US7783752
US7783772
US7783773
US7783803
US7783811
US7783880
US7783891
US7783971
US7783987
US7783990
US7784029
US7784044
US7784059
US7784065
US7784096
US7784101
US7785178
US7786952
US7786981
US7786994
US7787284
US7787411
US7787693
US7787706
US7788071
US7788086
US7788087
US7788096
US7788131
US7788144

US7788164
US7788181
US7788198
US7788200
US7788223
US7788227
US7788228
US7788234
US7788237
US7788246
US7788247
US7788254
US7788257
US7788259
US7788263
US7788275
US7788283
US7788290
US7788292
US7788297
US7788321
US7788328
US7788351
US7788378
US7788395
US7788435
US7788463
US7788464
US7788474
US7788484
US7788495
US7788496
US7788499
US7788540
US7788578
US7788588
US7788589
US7788590
US7788592
US7788597
US7788602
US7788637
US7788640
US7788651
US7788652
US7788662
US7788665

US7788669
US7788676
US7788678
US7788696
US7788698
US7788729
US7789741
US7790974
US7791597
US7791598
US7791715
US7791874
US7792121
US7792262
US7792301
US7792357
US7792410
US7792507
US7792756
US7792758
US7792780
US7792788
US7792792
US7792795
US7792806
US7792813
US7792821
US7792822
US7792829
US7792833
US7792841
US7792847
US7792852
US7792854
US7792868
US7792877
US7792894
US7792919
US7792921
US7792924
US7792931
US7792964
US7792982
US7793001
US7793040
US7793096
US7793120

US7793126
US7793216
US7793230
US7793233
US7793259
US7793260
US7793284
US7793300
US7793306
US7794315
US7794325
US7796118
US7796309
US7796606
US7796883
US7797147
US7797187
US7797264
US7797267
US7797272
US7797298
US7797304
US7797306
US7797311
US7797318
US7797356
US7797372
US7797403
US7797432
US7797443
US7797453
US7797457
US7797460
US7797544
US7797637
US7797638
US7797639
US7797645
US7797669
US7797687
US7797689
US7797720
US7797735
US7797742
US7797743
US7798903
US7798905

US7800598
US7800606
US7800607
US7800620
US7800627
US7800636
US7800694
US7801001
US7801185
US7801220
US7801383
US7801409
US7801712
US7801722
US7801735
US7801768
US7801779
US7801785
US7801787
US7801844
US7801847
US7801854
US7801863
US7801866
US7801867
US7801872
US7801880
US7801882
US7801901
US7801926
US7801952
US7801954
US7801964
US7801968
US7801982
US7801987
US7801999
US7802004
US7802006
US7802009
US7802019
US7802022
US7802056
US7802062
US7802088
US7802089
US7802110

US7802144
US7802176
US7802179
US7802186
US7802191
US7802195
US7802197
US7802199
US7802202
US7802228
US7802231
US7802232
US7802233
US7802246
US7802256
US7802266
US7802267
US7802294
US7802299
US7803048
US7803052
US7803054
US7804484
US7804501
US7804503
US7804609
US7804783
US7804954
US7805004
US7805066
US7805246
US7805289
US7805301
US7805302
US7805308
US7805324
US7805341
US7805375
US7805400
US7805408
US7805414
US7805420
US7805422
US7805424
US7805425
US7805433
US7805438

US7805443
US7805456
US7805527
US7805571
US7805630
US7805631
US7805670
US7805704
US7805728
US7805745
US7805761
US7808477
US7808506
US7808532
US7808971
US7809124
US7809167
US7809183
US7809185
US7809208
US7809242
US7809357
US7809384
US7809500
US7809567
US7809568
US7809582
US7809599
US7809604
US7809605
US7809648
US7809670
US7809678
US7809704
US7809710
US7809719
US7809723
US7809741
US7809748
US7809764
US7809798
US7809820
US7809844
US7809851
US7809938
US7809940
US7809985

US7810035
US7810042
US7810043
US7810085
US7810100
US7810103
US7810106
US7810136
US7810143
US7810148
US7810153
US7810160
US7810163
US7810713
US7811174
US7811913
US7812825
US7812882
US7812983
US7813000
US7813268
US7813499
US7813556
US7813561
US7813570
US7813774
US7813911
US7813920
US7813923
US7813926
US7813957
US7813959
US7814035
US7814048
US7814057
US7814092
US7814093
US7814101
US7814108
US7814111
US7814124
US7814126
US7814160
US7814171
US7814179
US7814198
US7814211

US7814214
US7814234
US7814277
US7814288
US7814307
US7814308
US7814312
US7814328
US7814408
US7814410
US7814412
US7814414
US7814427
US7814438
US7814461
US7814464
US7814471
US7814498
US7814499
US7814501
US7814512
US7814519
US7814534
US7814538
US7814543
US7815101
US7817038
US7817160
US7817161
US7817163
US7817173
US7817547
US7817625
US7817647
US7817679
US7817792
US7817816
US7817822
US7817851
US7817857
US7817900
US7817991
US7818003
US7818116
US7818232
US7818255
US7818278

US7818279
US7818292
US7818303
US7818311
US7818314
US7818315
US7818322
US7818330
US7818332
US7818334
US7818335
US7818341
US7818349
US7818352
US7818353
US7818371
US7818377
US7818396
US7818412
US7818422
US7818458
US7818532
US7818551
US7818559
US7818568
US7818571
US7818575
US7818610
US7818625
US7818662
US7818668
US7818671
US7818672
US7818673
US7818677
US7818679
US7818690
US7818714
US7818719
US7818726
US7818740
US7818754
US7818756
US7818766
US7818781
US7818788
US7818789

US7818796
US7818798
US7818799
US7818811
US7821896
US7821930
US7821947
US7821974
US7821985
US7822123
US7822270
US7822280
US7822289
US7822596
US7822601
US7822662
US7822683
US7822696
US7822699
US7822738
US7822741
US7822742
US7822752
US7822759
US7822762
US7822763
US7822774
US7822793
US7822811
US7822835
US7822853
US7822938
US7822970
US7822988
US7822992
US7822993
US7823006
US7823032
US7823060
US7823063
US7823071
US7823073
US7823077
US7823086
US7823089
US7823132
US7823138

US7823157
US7823164
US7823208
US7823210
US7825897
US7825922
US7826074
US7826366
US7826396
US7826537
US7826708
US7826833
US7827025
US7827030
US7827102
US7827127
US7827134
US7827155
US7827156
US7827181
US7827191
US7827199
US7827232
US7827244
US7827273
US7827281
US7827302
US7827314
US7827405
US7827407
US7827438
US7827490
US7827531
US7827532
US7827545
US7827546
US7827554
US7827561
US7827565
US7827595
US7830256
US7830359
US7830387
US7830453
US7830958
US7830963
US7831034

US7831035
US7831054
US7831089
US7831381
US7831384
US7831421
US7831425
US7831427
US7831428
US7831434
US7831529
US7831532
US7831539
US7831547
US7831558
US7831572
US7831579
US7831585
US7831605
US7831617
US7831625
US7831627
US7831629
US7831640
US7831669
US7831679
US7831685
US7831748
US7831820
US7831826
US7831832
US7831836
US7831838
US7831850
US7831898
US7831902
US7831911
US7831913
US7831915
US7831918
US7831921
US7831922
US7831956
US7832003
US7832004
US7833096
US7834846

US7834956
US7835309
US7835859
US7835902
US7835904
US7835999
US7836002
US7836031
US7836050
US7836052
US7836055
US7836056
US7836058
US7836079
US7836088
US7836094
US7836100
US7836107
US7836115
US7836128
US7836132
US7836137
US7836152
US7836170
US7836172
US7836192
US7836299
US7836306
US7836309
US7836390
US7836393
US7836399
US7836427
US7836433
US7836436
US7836437
US7836449
US7836458
US7836473
US7836489
US7836495
US7836504
US7836511
US7837543
US7837544
US7837561
US7839419

US7839798
US7839895
US7839928
US7839930
US7839933
US7840032
US7840059
US7840079
US7840237
US7840288
US7840358
US7840403
US7840502
US7840503
US7840514
US7840522
US7840530
US7840558
US7840561
US7840569
US7840585
US7840638
US7840695
US7840730
US7840752
US7840754
US7840844
US7840896
US7840898
US7840899
US7840941
US7840963
US7840975
US7841517
US7843439
US7843456
US7843467
US7843818
US7843828
US7843893
US7844038
US7844059
US7844073
US7844086
US7844114
US7844184
US7844237

US7844303
US7844449
US7844456
US7844457
US7844555
US7844570
US7844606
US7844645
US7844661
US7844666
US7844668
US7844686
US7844700
US7844723
US7844792
US7844808
US7844826
US7844833
US7844878
US7844898
US7844906
US7844947
US7844951
US7844959
US7844972
US7844975
US7844976
US7845641
US7846023
US7846024
US7846025
US7847789
US7847986
US7848501
US7848573
US7848618
US7848880
US7848917
US7848918
US7849025
US7849041
US7849043
US7849054
US7849067
US7849079
US7849089
US7849093

US7849097
US7849100
US7849101
US7849102
US7849104
US7849109
US7849196
US7849206
US7849223
US7849233
US7849303
US7849307
US7849324
US7849329
US7849354
US7849364
US7849395
US7849437
US7849462
US7849463
US7849487
US7849509
US7849511
US7852315
US7852342
US7852369
US7852461
US7852784
US7852919
US7852936
US7852993
US7853053
US7853073
US7853198
US7853453
US7853478
US7853483
US7853525
US7853587
US7853589
US7853590
US7853593
US7853596
US7853597
US7853599
US7853603
US7853605

US7853609
US7853661
US7853665
US7853669
US7853695
US7853759
US7853790
US7853869
US7853877
US7853886
US7853890
US7853921
US7853945
US7853955
US7853961
US7853992
US7853993
US7853995
US7853999
US7854002
US7855802
US7856100
US7856350
US7856351
US7856404
US7856470
US7856483
US7856502
US7856574
US7856596
US7856601
US7856635
US7856655
US7857658
US7857701
US7858867
US7858966
US7859523
US7859537
US7860038
US7860071
US7860161
US7860165
US7860286
US7860314
US7860317
US7860347

US7860704
US7860707
US7860716
US7860720
US7860739
US7860793
US7860802
US7860823
US7860837
US7860840
US7860847
US7860866
US7860879
US7860881
US7860900
US7860904
US7860905
US7860906
US7860916
US7860971
US7860973
US7860982
US7860989
US7861001
US7861072
US7861118
US7861149
US7861150
US7861151
US7861154
US7861167
US7861219
US7861222
US7861224
US7861229
US7861233
US7861237
US7861250
US7861269
US7861273
US7861296
US7861297
US7861306
US7864195
US7864517
US7864670
US7864735

US7864978
US7865018
US7865257
US7865352
US7865357
US7865366
US7865398
US7865469
US7865470
US7865477
US7865505
US7865515
US7865533
US7865554
US7865563
US7865600
US7865618
US7865629
US7865711
US7865777
US7865824
US7865830
US7865868
US7865904
US7865908
US7865910
US7865911
US7865914
US7865919
US7865924
US7865934
US7865949
US7865962
US7865965
US7868738
US7868786
US7868885
US7869440
US7869585
US7869705
US7869946
US7870096
US7870097
US7870114
US7870116
US7870122
US7870132

US7870164
US7870187
US7870194
US7870198
US7870240
US7870242
US7870247
US7870248
US7870258
US7870305
US7870336
US7870371
US7870403
US7870418
US7870484
US7870490
US7870493
US7870500
US7870501
US7870502
US7870540
US7870558
US7870564
US7870596
US7870609
US7872648
US7872650
US7872651
US7872653
US7872975
US7872990
US7873153
US7873209
US7873356
US7873523
US7873534
US7873578
US7873583
US7873591
US7873592
US7873596
US7873598
US7873620
US7873624
US7873626
US7873627
US7873633

US7873635
US7873655
US7873669
US7873672
US7873675
US7873681
US7873719
US7873724
US7873742
US7873831
US7873832
US7873901
US7873902
US7873903
US7873904
US7873915
US7873940
US7873945
US7873949
US7873957
US7873958
US7873959
US7873960
US7873967
US7874001
US7874006
US7874007
US7874495
US7874496
US7876379
US7876424
US7876721
US7876735
US7876786
US7876896
US7876902
US7877080
US7877117
US7877250
US7877251
US7877256
US7877264
US7877267
US7877281
US7877341
US7877349
US7877358

US7877374
US7877383
US7877384
US7877385
US7877397
US7877404
US7877417
US7877420
US7877424
US7877553
US7877567
US7877686
US7877693
US7877694
US7877731
US7877757
US7877760
US7877797
US7877802
US7878398
US7878907
US7880727
US7880728
US7880741
US7880918
US7881231
US7881238
US7881315
US7881316
US7881318
US7881371
US7881460
US7881534
US7881872
US7881919
US7881944
US7881969
US7882035
US7882090
US7882095
US7882120
US7882121
US7882146
US7882158
US7882170
US7882174
US7882176

US7882181
US7882203
US7882215
US7882236
US7882240
US7882251
US7882269
US7882294
US7882317
US7882356
US7882358
US7882366
US7882486
US7882495
US7882510
US7882528
US7882542
US7882547
US7882548
US7882561
US7882565
US7882566
US7884573
US7884734
US7884804
US7884817
US7884820
US7884823
US7885269
US7885339
US7885395
US7885406
US7885456
US7885463
US7885465
US7885469
US7885482
US7885668
US7885812
US7885817
US7885819
US7885905
US7885945
US7885948
US7885949
US7885950
US7885952

US7885960
US7885963
US7885978
US7885986
US7886024
US7886041
US7886074
US7886083
US7886193
US7886236
US7886266
US7886269
US7886289
US7886290
US7886301
US7886311
US7886351
US7886353
US7886354
US7886362
US7886978
US7887418
US7887419
US7888909
US7889173
US7889203
US7889275
US7889391
US7889715
US7889718
US7889760
US7889789
US7889947
US7889948
US7889949
US7889972
US7890315
US7890320
US7890325
US7890428
US7890439
US7890443
US7890472
US7890502
US7890508
US7890512
US7890513

US7890516
US7890523
US7890526
US7890532
US7890534
US7890543
US7890544
US7890576
US7890592
US7890604
US7890634
US7890643
US7890646
US7890659
US7890707
US7890744
US7890771
US7890801
US7890807
US7890814
US7890849
US7890865
US7890886
US7890888
US7890890
US7890939
US7890946
US7890951
US7890955
US7890960
US7890985
US7891003
US7891007
US7891008
US7892078
US7892079
US7894630
US7894650
US7894677
US7894842
US7894944
US7895031
US7895146
US7895148
US7895154
US7895173
US7895174

US7895179
US7895184
US7895205
US7895209
US7895242
US7895246
US7895249
US7895262
US7895270
US7895280
US7895309
US7895319
US7895345
US7895346
US7895449
US7895524
US7895529
US7895531
US7895574
US7895579
US7895582
US7895590
US7895598
US7896230
US7898417
US7898500
US7898533
US7898950
US7899031
US7899047
US7899168
US7899251
US7899475
US7899499
US7899673
US7899776
US7899788
US7899798
US7899803
US7899805
US7899817
US7899840
US7899846
US7899864
US7899866
US7899870
US7899872

US7899883
US7899892
US7899903
US7899917
US7899921
US7899999
US7900002
US7900134
US7900135
US7900140
US7900142
US7900152
US7900158
US7900159
US7900202
US7900203
US7900217
US7900247
US7900248
US7900257
US7900260
US7900759
US7900837
US7902840
US7903045
US7903110
US7903117
US7903873
US7903877
US7903883
US7903894
US7903899
US7904276
US7904293
US7904339
US7904417
US7904418
US7904427
US7904439
US7904440
US7904460
US7904508
US7904510
US7904517
US7904537
US7904563
US7904610

US7904628
US7904725
US7904757
US7904782
US7904797
US7904801
US7904809
US7904810
US7904815
US7904826
US7904875
US7904877
US7904880
US7904883
US7904894
US7904914
US7904924
US7904929
US7904956
US7904963
US7905769
US7906364
US7906825
US7907051
US7907117
US7907125
US7907128
US7907152
US7907562
US7907726
US7907974
US7908125
US7908132
US7908151
US7908219
US7908255
US7908257
US7908265
US7908297
US7908328
US7908329
US7908339
US7908375
US7908383
US7908412
US7908454
US7908482

US7908514
US7908521
US7908549
US7908554
US7908562
US7908580
US7908582
US7908607
US7908610
US7908611
US7908644
US7908659
US7908660
US7908663
US7909238
US7911444
US7911453
US7911990
US7912046
US7912090
US7912186
US7912244
US7912289
US7912299
US7912448
US7912503
US7912573
US7912637
US7912700
US7912707
US7912818
US7912819
US7912820
US7912825
US7912849
US7912860
US7912862
US7912863
US7912877
US7912921
US7912927
US7912933
US7912940
US7912948
US7912959
US7912960
US7912971

US7912973
US7912987
US7913009
US7913040
US7913074
US7913084
US7913113
US7913159
US7913167
US7913176
US7913182
US7913183
US7913225
US7913250
US7913253
US7913292
US7913295
US7913305
US7913309
US7913921
US7914344
US7914419
US7916580
US7916616
US7916631
US7916848
US7916979
US7917288
US7917357
US7917369
US7917440
US7917487
US7917488
US7917499
US7917503
US7917506
US7917507
US7917514
US7917534
US7917541
US7917545
US7917547
US7917555
US7917587
US7917613
US7917616
US7917662

US7917723
US7917729
US7917758
US7917761
US7917773
US7917860
US7917887
US7917893
US7917900
US7917904
US7917909
US7920072
US7920142
US7920631
US7920717
US7920748
US7920753
US7920823
US7921026
US7921059
US7921106
US7921114
US7921116
US7921129
US7921138
US7921143
US7921165
US7921173
US7921189
US7921216
US7921258
US7921286
US7921299
US7921304
US7921329
US7921358
US7921365
US7921372
US7921375
US7921376
US7921409
US7921415
US7921424
US7921432
US7921456
US7924266
US7924272

US7924278
US7924282
US7924284
US7924285
US7924655
US7924744
US7924913
US7924920
US7924921
US7925007
US7925089
US7925091
US7925100
US7925476
US7925487
US7925502
US7925505
US7925516
US7925525
US7925548
US7925590
US7925591
US7925598
US7925601
US7925602
US7925621
US7925625
US7925644
US7925645
US7925651
US7925664
US7925681
US7925682
US7925692
US7925706
US7925710
US7925736
US7925742
US7925754
US7925765
US7925773
US7925783
US7925785
US7925786
US7925807
US7925883
US7925900

US7925903
US7925966
US7925975
US7925987
US7925994
US7925995
US7925996
US7926025
US7926027
US7926035
US7926036
US7926037
US7926043
US7926068
US7926070
US7926071
US7926080
US7926105
US7926114
US7927214
US7927909
US7928964
US7928979
US7929142
US7929301
US7929599
US7929623
US7929673
US7929689
US7929754
US7929764
US7929767
US7929768
US7929769
US7930167
US7930171
US7930178
US7930197
US7930270
US7930272
US7930290
US7930301
US7930303
US7930322
US7930332
US7930346
US7930353

US7930394
US7930427
US7930432
US7930434
US7930611
US7930625
US7930629
US7930630
US7930646
US7930680
US7930687
US7930705
US7930723
US7930730
US7930760
US7931537
US7931847
US7932902
US7932907
US7933296
US7933337
US7933344
US7933404
US7933408
US7933413
US7933442
US7933473
US7933612
US7933632
US7933670
US7933759
US7933847
US7933862
US7933868
US7933871
US7933874
US7933881
US7933888
US7933894
US7933913
US7933914
US7933916
US7933919
US7933932
US7933945
US7933952
US7933959

US7933964
US7933974
US7933986
US7934058
US7934096
US7934117
US7934118
US7934121
US7934129
US7934159
US7934202
US7934207
US7934213
US7934215
US7936341
US7936374
US7936449
US7936815
US7936872
US7936906
US7936915
US7936933
US7937095
US7937264
US7937340
US7937382
US7937383
US7937401
US7937426
US7937431
US7937440
US7937442
US7937452
US7937476
US7937487
US7937586
US7937625
US7937651
US7937663
US7937664
US7937686
US7937688
US7937694
US7937736
US7937753
US7937762
US7940264

US7940268
US7940269
US7940273
US7940275
US7940686
US7940792
US7940985
US7941167
US7941271
US7941276
US7941309
US7941311
US7941316
US7941382
US7941391
US7941399
US7941410
US7941411
US7941414
US7941418
US7941442
US7941458
US7941481
US7941492
US7941516
US7941522
US7941524
US7941546
US7941549
US7941551
US7941554
US7941609
US7941616
US7941688
US7941700
US7941726
US7941739
US7941746
US7941749
US7941761
US7941800
US7941831
US7941833
US7941834
US7941838
US7941848
US7941861

US7944355
US7944428
US7944445
US7944863
US7945097
US7945119
US7945142
US7945440
US7945441
US7945531
US7945535
US7945559
US7945576
US7945587
US7945590
US7945596
US7945602
US7945611
US7945612
US7945625
US7945631
US7945639
US7945685
US7945741
US7945819
US7945848
US7945849
US7945853
US7945855
US7945857
US7945859
US7945891
US7945904
US7945906
US7945921
US7945942
US7945949
US7945950
US7945951
US7945956
US7946921
US7948400
US7948474
US7948490
US7948887
US7949049
US7949054

US7949132
US7949138
US7949526
US7949536
US7949575
US7949621
US7949651
US7949657
US7949670
US7949671
US7949708
US7949720
US7949741
US7949758
US7949787
US7949841
US7949873
US7949903
US7949904
US7949944
US7949946
US7949948
US7949950
US7949955
US7949996
US7949998
US7950000
US7950014
US7950023
US7950027
US7950048
US7950055
US7950065
US7950955
US7951000
US7952499
US7952581
US7952760
US7953118
US7953236
US7953279
US7953431
US7953518
US7953521
US7953604
US7953633
US7953674

US7953692
US7953696
US7953710
US7953717
US7953738
US7953745
US7953759
US7953774
US7953785
US7953794
US7953796
US7953845
US7953891
US7953896
US7953946
US7953969
US7954008
US7954046
US7954049
US7954054
US7954088
US7954112
US7954152
US7956724
US7956870
US7956930
US7957307
US7957321
US7957399
US7957510
US7957532
US7957596
US7957953
US7958003
US7958005
US7958040
US7958069
US7958114
US7958122
US7958125
US7958130
US7958132
US7958142
US7958164
US7958167
US7958176
US7958193

US7958212
US7958261
US7958262
US7958355
US7958360
US7958368
US7958373
US7958396
US7958489
US7958543
US7961174
US7961188
US7961463
US7961711
US7961726
US7961786
US7961903
US7961910
US7961983
US7962094
US7962124
US7962323
US7962335
US7962344
US7962347
US7962426
US7962456
US7962487
US7962493
US7962497
US7962507
US7962510
US7962525
US7962571
US7962585
US7962605
US7962621
US7962623
US7962627
US7962636
US7962639
US7962651
US7962711
US7962797
US7962843
US7962845
US7962846

US7962856
US7962901
US7962904
US7962908
US7962912
US7962917
US7962918
US7962922
US7962937
US7962938
US7963774
US7963833
US7965288
US7965295
US7965297
US7965338
US7965699
US7966039
US7966130
US7966169
US7966271
US7966279
US7966286
US7966305
US7966308
US7966313
US7966316
US7966324
US7966352
US7966366
US7966368
US7966381
US7966405
US7966410
US7966424
US7966426
US7966551
US7966553
US7966558
US7966572
US7966573
US7966620
US7966643
US7966661
US7967451
US7969610
US7969954

US7970085
US7970211
US7970226
US7970246
US7970566
US7970600
US7970637
US7970721
US7970723
US7970727
US7970730
US7970735
US7970746
US7970747
US7970750
US7970763
US7970771
US7970784
US7970790
US7970800
US7970808
US7970812
US7970839
US7970861
US7970867
US7970870
US7970881
US7970892
US7970928
US7970931
US7971056
US7971100
US7971139
US7971143
US7971152
US7971154
US7971157
US7971179
US7971187
US7971188
US7971195
US7971207
US7971208
US7971230
US7971232
US7971240
US7971248

US7971261
US7972215
US7973778
US7973779
US7973798
US7973799
US7973807
US7973955
US7973957
US7974194
US7974212
US7974226
US7974314
US7974340
US7974443
US7974472
US7974476
US7974498
US7974574
US7974827
US7974863
US7974875
US7974877
US7974939
US7974948
US7974957
US7974963
US7974964
US7974974
US7974977
US7974981
US7974991
US7974993
US7974994
US7975015
US7975059
US7975071
US7975078
US7975107
US7975117
US7975121
US7975126
US7975149
US7975215
US7975216
US7975223
US7975225

US7975229
US7975234
US7975240
US7975257
US7975262
US7975297
US7975301
US7975310
US7975916
US7976208
US7976740
US7977562
US7977871
US7978185
US7978197
US7978205
US7978652
US7978672
US7978848
US7978906
US7978922
US7979060
US7979252
US7979315
US7979320
US7979324
US7979388
US7979393
US7979405
US7979408
US7979411
US7979415
US7979455
US7979458
US7979459
US7979477
US7979512
US7979520
US7979549
US7979551
US7979566
US7979626
US7979656
US7979703
US7979721
US7979789
US7979790

US7979792
US7979793
US7979801
US7979803
US7979805
US7979806
US7979809
US7979842
US7979847
US7979856
US7979865
US7979881
US7979893
US7979896
US7979899
US7979911
US7980473
US7980949
US7982149
US7982609
US7982738
US7982741
US7982749
US7983222
US7983247
US7983340
US7983411
US7983478
US7983489
US7983502
US7983512
US7983686
US7983898
US7983901
US7983903
US7983913
US7983920
US7983933
US7984000
US7984004
US7984018
US7984031
US7984035
US7984045
US7984057
US7984061
US7984064

US7984089
US7984094
US7984107
US7984115
US7984122
US7984155
US7984156
US7984158
US7984161
US7984169
US7984194
US7984228
US7984332
US7984335
US7984373
US7984379
US7984424
US7984429
US7984438
US7984488
US7984497
US7984512
US7985917
US7986307
US7986716
US7986830
US7986937
US7986953
US7986975
US7987159
US7987160
US7987170
US7987198
US7987202
US7987215
US7987238
US7987251
US7987289
US7987290
US7987365
US7987392
US7987428
US7987456
US7987457
US7987459
US7987471
US7987482

US7987484
US7987489
US7987496
US7987497
US7987512
US7990377
US7990388
US7991001
US7991199
US7991228
US7991230
US7991283
US7991607
US7991609
US7991615
US7991622
US7991645
US7991648
US7991718
US7991734
US7991737
US7991777
US7991803
US7991804
US7991841
US7991854
US7991879
US7991881
US7991890
US7991891
US7991896
US7991902
US7991916
US7991923
US7991949
US7991957
US7991967
US7991971
US7992085
US7992103
US7992104
US7992130
US7992140
US7992145
US7992190
US7992198
US7993291

US7994465
US7995034
US7995036
US7995237
US7995476
US7995737
US7995754
US7995783
US7995841
US7995842
US7995862
US7996028
US7996046
US7996155
US7996204
US7996225
US7996228
US7996338
US7996343
US7996395
US7996400
US7996418
US7996443
US7996476
US7996483
US7996484
US7996493
US7996499
US7996505
US7996514
US7996518
US7996589
US7996648
US7996677
US7996682
US7996719
US7996762
US7996775
US7996776
US7996783
US7996785
US7996793
US7996798
US7996834
US7996841
US7996875
US7996900

US7997485
US7997987
US7999807
US8000108
US8000457
US8000504
US8000533
US8000553
US8000686
US8000692
US8000698
US8000900
US8000973
US8001002
US8001071
US8001072
US8001075
US8001101
US8001120
US8001121
US8001130
US8001138
US8001154
US8001155
US8001165
US8001178
US8001189
US8001204
US8001205
US8001215
US8001290
US8001297
US8001311
US8001338
US8001357
US8001383
US8001403
US8001413
US8001459
US8001483
US8001489
US8001523
US8001526
US8001528
US8001538
US8001548
US8001551

US8001577
US8001582
US8001596
US8001605
US8001613
US8004475
US8004502
US8004503
US8004759
US8005023
US8005138
US8005203
US8005237
US8005238
US8005470
US8005511
US8005670
US8005692
US8005704
US8005710
US8005757
US8005770
US8005782
US8005784
US8005786
US8005801
US8005803
US8005810
US8005813
US8005821
US8005838
US8005848
US8005851
US8005855
US8005856
US8005857
US8005873
US8005888
US8005895
US8005901
US8005904
US8005927
US8005930
US8005946
US8005959
US8005968
US8006037

US8006038
US8006055
US8006120
US8006125
US8006175
US8006178
US8006179
US8006180
US8006188
US8006193
US8006227
US8006235
US8006242
US8006245
US8006268
US8006274
US8006281
US8006295
US8009022
US8009168
US8009178
US8009200
US8009560
US8009572
US8009678
US8009739
US8009867
US8009871
US8009880
US8009915
US8009916
US8010118
US8010325
US8010337
US8010339
US8010341
US8010356
US8010465
US8010471
US8010474
US8010482
US8010487
US8010491
US8010498
US8010514
US8010515
US8010535

US8010550
US8010559
US8010560
US8010578
US8010597
US8010602
US8010608
US8010612
US8010648
US8010649
US8010671
US8010681
US8010690
US8010773
US8010777
US8010822
US8010850
US8010886
US8010894
US8010904
US8010909
US8010970
US8010980
US8010984
US8010997
US8011008
US8011010
US8011012
US8012016
US8012017
US8012023
US8013838
US8013840
US8013862
US8013863
US8014040
US8014308
US8014321
US8014450
US8014511
US8014519
US8014572
US8014722
US8014976
US8015124
US8015129
US8015131

US8015139
US8015141
US8015144
US8015152
US8015177
US8015204
US8015213
US8015245
US8015249
US8015281
US8015331
US8015482
US8015483
US8015506
US8015563
US8015570
US8016475
US8016677
US8018440
US8018470
US8018471
US8018929
US8018933
US8018998
US8019067
US8019072
US8019075
US8019089
US8019171
US8019177
US8019389
US8019596
US8019602
US8019606
US8019758
US8019763
US8019781
US8019795
US8019812
US8019813
US8019827
US8019831
US8019834
US8019857
US8019862
US8019864
US8019873

US8019882
US8019898
US8019903
US8020034
US8020084
US8020090
US8020091
US8020093
US8020094
US8020097
US8020104
US8020111
US8020112
US8020119
US8020141
US8020144
US8020152
US8020194
US8020197
US8022822
US8022930
US8022942
US8023432
US8023653
US8023742
US8023745
US8023932
US8023957
US8023972
US8024112
US8024152
US8024189
US8024221
US8024235
US8024273
US8024285
US8024302
US8024312
US8024314
US8024328
US8024332
US8024335
US8024371
US8024383
US8024396
US8024404
US8024412

US8024415
US8024427
US8024439
US8024444
US8024447
US8024467
US8024470
US8024476
US8024482
US8024487
US8024504
US8024507
US8024546
US8024611
US8024615
US8024650
US8024652
US8024667
US8024701
US8024704
US8024710
US8024711
US8024714
US8024727
US8024729
US8024732
US8024770
US8024775
US8024781
US8024791
US8024796
US8024813
US8024815
US8025572
US8026920
US8026931
US8027518
US8027541
US8027832
US8027940
US8027955
US8027957
US8027973
US8027977
US8028000
US8028026
US8028031

US8028032
US8028070
US8028076
US8028079
US8028085
US8028148
US8028172
US8028194
US8028225
US8028229
US8028239
US8028245
US8028250
US8028274
US8028290
US8028293
US8028296
US8028335
US8029181
US8029367
US8031190
US8031222
US8031408
US8031593
US8031744
US8031780
US8031891
US8031950
US8031967
US8032124
US8032357
US8032375
US8032429
US8032469
US8032478
US8032519
US8032522
US8032525
US8032537
US8032546
US8032562
US8032578
US8032617
US8032618
US8032632
US8032657
US8032661

US8032666
US8032680
US8032707
US8032723
US8032754
US8032755
US8032767
US8032792
US8032821
US8032829
US8032832
US8032859
US8032861
US8032870
US8032880
US8032886
US8032898
US8032900
US8032918
US8032935
US8032943
US8035612
US8035614
US8035615
US8035624
US8035646
US8036140
US8036227
US8036240
US8036243
US8036274
US8036366
US8036379
US8036384
US8036468
US8036595
US8036902
US8036942
US8036961
US8037033
US8037039
US8037042
US8037043
US8037046
US8037069
US8037096
US8037104

US8037109
US8037110
US8037112
US8037121
US8037123
US8037135
US8037150
US8037181
US8037182
US8037417
US8037437
US8037452
US8037493
US8037534
US8040331
US8040356
US8040533
US8040798
US8040836
US8040976
US8041114
US8041120
US8041133
US8041338
US8041662
US8041678
US8041709
US8041710
US8041738
US8041752
US8041778
US8041785
US8041815
US8041904
US8042049
US8042053
US8042062
US8042065
US8042121
US8042122
US8042137
US8042151
US8042949
US8045463
US8045564
US8045714
US8045800

US8046000
US8046167
US8046211
US8046214
US8046339
US8046367
US8046405
US8046413
US8046424
US8046428
US8046432
US8046467
US8046570
US8046593
US8046600
US8046683
US8046691
US8046692
US8046716
US8046737
US8046750
US8046832
US8049719
US8049918
US8050212
US8050255
US8050919
US8050965
US8051056
US8051061
US8051066
US8051079
US8051083
US8051161
US8051174
US8051191
US8051209
US8051288
US8051291
US8051327
US8051332
US8051362
US8051370
US8051380
US8051406
US8051426
US8051445

US8051469
US8051488
US8053754
US8054290
US8054779
US8054886
US8054994
US8055496
US8055638
US8055649
US8055698
US8055701
US8055720
US8055745
US8055747
US8055881
US8056072
US8056081
US8056098
US8056124
US8058638
US8059027
US8059102
US8059541
US8059721
US8059820
US8059888
US8059915
US8060064
US8060297
US8060298
US8060302
US8060358
US8060360
US8060406
US8060456
US8060490
US8060494
US8060524
US8060562
US8060569
US8060586
US8060614
US8060620
US8060681
US8060747
US8060782

US8060789
US8060822
US8060831
US8060840
US8060855
US8060859
US8060865
US8060868
US8060871
US8060880
US8060881
US8060892
US8060920
US8060923
US8060927
US8060932
US8062132
US8063463
US8063882
US8063888
US8063909
US8064423
US8064520
US8064696
US8064697
US8064702
US8064733
US8064953
US8064972
US8065026
US8065078
US8065146
US8065198
US8065265
US8065276
US8065282
US8065293
US8065298
US8065307
US8065310
US8065311
US8065327
US8065345
US8065351
US8065369
US8065370
US8065381

US8065405
US8065421
US8065433
US8065480
US8065521
US8065534
US8065565
US8065600
US8065617
US8065628
US8065668
US8065673
US8065674
US8065682
US8065688
US8065696
US8065715
US8066568
US8068117
US8068121
US8068247
US8068255
US8068433
US8068436
US8068443
US8068588
US8068926
US8069032
US8069049
US8069050
US8069052
US8069081
US8069141
US8069148
US8069167
US8069179
US8069192
US8069210
US8069211
US8069227
US8069232
US8069260
US8069267
US8069341
US8069374
US8069417
US8069439

US8069446
US8070606
US8072433
US8072449
US8072457
US8072467
US8072860
US8072954
US8073113
US8073122
US8073125
US8073258
US8073442
US8073467
US8073671
US8073673
US8073680
US8073749
US8073789
US8073809
US8073812
US8073818
US8073829
US8073832
US8073838
US8073844
US8073847
US8073879
US8073886
US8073897
US8073906
US8073926
US8073928
US8073948
US8073952
US8073956
US8073959
US8073971
US8073976
US8073978
US8073979
US8074014
US8074027
US8074038
US8074087
US8074116
US8074117

US8074167
US8074173
US8074175
US8074178
US8074181
US8074204
US8074205
US8074209
US8074217
US8074219
US8074227
US8074231
US8074234
US8074258
US8074264
US8074272
US8074281
US8074287
US8074288
US8075404
US8076666
US8077090
US8077143
US8077153
US8077175
US8077457
US8077641
US8077658
US8077699
US8077718
US8077855
US8077888
US8077994
US8078002
US8078208
US8078394
US8078454
US8078555
US8078582
US8078587
US8078604
US8078612
US8078639
US8078648
US8078650
US8078655
US8078691

US8078693
US8078708
US8078740
US8078749
US8078760
US8078870
US8078880
US8078911
US8078913
US8078914
US8078952
US8078953
US8078957
US8078960
US8078974
US8078979
US8078984
US8078992
US8079018
US8079020
US8079023
US8079036
US8079038
US8079039
US8079065
US8079073
US8079074
US8079079
US8079911
US8081181
US8081186
US8081190
US8081581
US8081680
US8081745
US8081753
US8081756
US8081824
US8081842
US8081963
US8081965
US8082143
US8082145
US8082179
US8082193
US8082218
US8082233

US8082239
US8082246
US8082247
US8082258
US8082274
US8082276
US8082278
US8082279
US8082344
US8082358
US8082384
US8082402
US8082442
US8082459
US8082471
US8082494
US8082507
US8082512
US8082517
US8082521
US8082555
US8083591
US8083593
US8085281
US8085302
US8085364
US8085701
US8085741
US8085746
US8085756
US8085844
US8085930
US8085933
US8085990
US8086031
US8086037
US8086193
US8086227
US8086275
US8086437
US8086439
US8086442
US8086455
US8086465
US8086496
US8086536
US8086549

US8086562
US8086565
US8086590
US8086591
US8086593
US8086631
US8086659
US8086671
US8086672
US8086682
US8086686
US8086701
US8086719
US8086741
US8086743
US8086772
US8086778
US8086842
US8086845
US8086849
US8086853
US8086859
US8086882
US8086899
US8086902
US8086906
US8086954
US8086959
US8086963
US8086992
US8087006
US8087015
US8087028
US8087061
US8087072
US8087073
US8088011
US8089465
US8090077
US8090083
US8090092
US8090530
US8090532
US8090574
US8090608
US8090618
US8090620

US8090622
US8090669
US8090677
US8090679
US8090681
US8090685
US8090695
US8090709
US8090719
US8090729
US8090738
US8090740
US8090766
US8090776
US8090826
US8090834
US8090838
US8090847
US8090861
US8090880
US8090885
US8090903
US8090954
US8091016
US8091018
US8091020
US8091021
US8091065
US8091070
US8091072
US8091074
US8091087
US8091108
US8091115
US8091116
US8091124
US8091126
US8091141
US8091142
US8092289
US8094124
US8094168
US8094673
US8094719
US8094928
US8094939
US8095118

US8095119
US8095366
US8095417
US8095470
US8095495
US8095499
US8095511
US8095513
US8095518
US8095551
US8095559
US8095561
US8095565
US8095571
US8095618
US8095623
US8095629
US8095648
US8095687
US8095767
US8095771
US8095866
US8095872
US8095874
US8095884
US8095892
US8095910
US8095912
US8095917
US8095930
US8095935
US8095963
US8095969
US8095970
US8095977
US8095979
US8095985
US8095987
US8097355
US8098158
US8098245
US8098274
US8098584
US8098728
US8098730
US8098800
US8098813

US8098842
US8098885
US8098964
US8099279
US8099288
US8099292
US8099324
US8099365
US8099370
US8099373
US8099378
US8099408
US8099417
US8099429
US8099432
US8099452
US8099456
US8099459
US8099464
US8099494
US8099498
US8099500
US8099503
US8099505
US8099548
US8099599
US8099664
US8099678
US8099710
US8099720
US8099721
US8099726
US8099758
US8099761
US8099764
US8099774
US8100541
US8100756
US8102236
US8102426
US8102765
US8102797
US8102798
US8102813
US8102841
US8102865
US8102896

US8103008
US8103011
US8103093
US8103109
US8103247
US8103441
US8103445
US8103495
US8103498
US8103503
US8103536
US8103537
US8103547
US8103592
US8103598
US8103599
US8103608
US8103629
US8103632
US8103638
US8103644
US8103646
US8103652
US8103665
US8103667
US8103668
US8103674
US8103684
US8103686
US8103687
US8103706
US8103718
US8103720
US8103725
US8103753
US8103759
US8103815
US8103847
US8103905
US8103967
US8104019
US8104021
US8104043
US8104070
US8104074
US8104080
US8104088

US8106473
US8106909
US8107469
US8107531
US8107571
US8107642
US8107671
US8107758
US8107939
US8108205
US8108221
US8108248
US8108288
US8108343
US8108345
US8108360
US8108361
US8108362
US8108371
US8108388
US8108396
US8108398
US8108399
US8108421
US8108430
US8108441
US8108450
US8108466
US8108483
US8108497
US8108540
US8108548
US8108578
US8108587
US8108612
US8108623
US8108711
US8108767
US8108777
US8108781
US8108787
US8108791
US8108799
US8108831
US8108848
US8108868
US8108902

US8108920
US8109818
US8111260
US8111282
US8111290
US8111686
US8111687
US8111814
US8111922
US8112103
US8112116
US8112268
US8112269
US8112366
US8112379
US8112383
US8112402
US8112404
US8112409
US8112421
US8112444
US8112450
US8112452
US8112464
US8112470
US8112475
US8112477
US8112480
US8112481
US8112492
US8112496
US8112513
US8112535
US8112546
US8112552
US8112556
US8112597
US8112610
US8112673
US8112714
US8112740
US8112751
US8112755
US8112764
US8112770
US8112771
US8112796

US8113944
US8113951
US8115732
US8115819
US8115948
US8116234
US8116235
US8116287
US8116317
US8116380
US8116410
US8116469
US8116569
US8116570
US8116581
US8116609
US8116746
US8116781
US8116889
US8116971
US8117050
US8117069
US8117094
US8117137
US8117145
US8117155
US8117156
US8117164
US8117173
US8117194
US8117201
US8117226
US8117230
US8117232
US8117239
US8117246
US8117254
US8117277
US8117328
US8117329
US8117340
US8117342
US8117346
US8117364
US8117441
US8117459
US8117505

US8117542
US8117547
US8117552
US8117562
US8117589
US8117595
US8117601
US8117612
US8117613
US8117622
US8117625
US8117659
US8117660
US8117664
US8117666
US8118463
US8118653
US8118678
US8120617
US8120622
US8120625
US8121007
US8121061
US8121100
US8121189
US8121198
US8121351
US8121423
US8121428
US8121434
US8121640
US8121777
US8121842
US8121965
US8121977
US8121980
US8121981
US8122000
US8122015
US8122021
US8122038
US8122041
US8122044
US8122049
US8122055
US8122057
US8122092

US8122106
US8122149
US8122170
US8122253
US8122345
US8122350
US8122361
US8122362
US8122364
US8122376
US8122427
US8122436
US8122472
US8122474
US8122491
US8122492
US8122514
US8123599
US8125448
US8125458
US8125468
US8125493
US8125495
US8125669
US8126120
US8126274
US8126275
US8126443
US8126641
US8126715
US8126750
US8126760
US8126774
US8126827
US8126829
US8126869
US8126875
US8126879
US8126891
US8126894
US8126912
US8126939
US8126979
US8126999
US8127036
US8127119
US8127125

US8127133
US8127146
US8127221
US8127233
US8127252
US8127253
US8127284
US8127286
US8130193
US8130211
US8130240
US8130257
US8130635
US8130679
US8130742
US8130828
US8130830
US8130978
US8131066
US8131086
US8131134
US8131263
US8131549
US8131608
US8131659
US8131660
US8131670
US8131676
US8131700
US8131720
US8131731
US8131739
US8131750
US8131778
US8131809
US8131844
US8131955
US8132093
US8132106
US8132125
US8132148
US8132184
US8132187
US8132191
US8132203
US8132246
US8132948

US8133119
US8134553
US8134575
US8134587
US8134637
US8134916
US8135025
US8135040
US8135124
US8135125
US8135183
US8135384
US8135539
US8135572
US8135590
US8135609
US8135668
US8135669
US8135690
US8135697
US8135723
US8135728
US8135729
US8135739
US8135741
US8135750
US8135753
US8135755
US8135780
US8135794
US8135809
US8135828
US8135859
US8135914
US8135987
US8136019
US8136047
US8136091
US8136095
US8136136
US8136164
US8136166
US8136690
US8137112
US8137199
US8137201
US8138717

US8139059
US8139066
US8139075
US8139141
US8139142
US8139487
US8139495
US8139571
US8139768
US8139809
US8139872
US8139880
US8139886
US8139919
US8140099
US8140375
US8140459
US8140478
US8140495
US8140496
US8140502
US8140548
US8140554
US8140567
US8140569
US8140581
US8140593
US8140601
US8140604
US8140610
US8140641
US8140646
US8140697
US8140700
US8140701
US8140715
US8140849
US8140855
US8140892
US8140908
US8140914
US8140973
US8140974
US8140985
US8141032
US8141037
US8141052

US8141114
US8141118
US8141129
US8142282
US8142286
US8143598
US8144015
US8144155
US8144166
US8144187
US8144271
US8144611
US8144769
US8144780
US8144793
US8144841
US8144842
US8144849
US8144896
US8144902
US8144920
US8145273
US8145470
US8145484
US8145488
US8145532
US8145592
US8145593
US8145594
US8145601
US8145615
US8145620
US8145622
US8145667
US8145673
US8145678
US8145682
US8145686
US8145699
US8145708
US8145737
US8145747
US8145758
US8145761
US8145774
US8145779
US8145794

US8145817
US8145914
US8145994
US8145996
US8146003
US8146010
US8146016
US8146017
US8146073
US8146085
US8146099
US8146109
US8146110
US8146138
US8146151
US8146158
US8147248
US8149147
US8149148
US8149210
US8149235
US8149240
US8149300
US8149694
US8149999
US8150007
US8150170
US8150214
US8150677
US8150726
US8150734
US8150741
US8150789
US8150790
US8150801
US8150802
US8150828
US8150841
US8150846
US8150853
US8150859
US8150868
US8150869
US8150882
US8150886
US8150898
US8150917

US8150919
US8150923
US8150926
US8150930
US8150947
US8150948
US8150954
US8150960
US8150987
US8150994
US8150995
US8151032
US8151062
US8151068
US8151106
US8151118
US8151142
US8151192
US8151208
US8151273
US8151280
US8151308
US8151332
US8151333
US8151337
US8152315
US8152349
US8152402
US8152639
US8152644
US8153977
US8154435
US8154515
US8154524
US8154546
US8155195
US8155294
US8155304
US8155314
US8155444
US8155624
US8155662
US8155714
US8155877
US8155931
US8155990
US8156093

US8156094
US8156097
US8156119
US8156129
US8156144
US8156148
US8156149
US8156153
US8156154
US8156165
US8156198
US8156201
US8156203
US8156223
US8156249
US8156289
US8156297
US8156300
US8156330
US8156418
US8156420
US8156425
US8156445
US8156448
US8156472
US8156476
US8156487
US8156500
US8156507
US8156534
US8156538
US8156550
US8156558
US8156559
US8156565
US8159372
US8159495
US8160062
US8160063
US8160132
US8160362
US8160389
US8160400
US8160409
US8160878
US8160881
US8160883

US8160911
US8161019
US8161022
US8161036
US8161050
US8161065
US8161078
US8161095
US8161098
US8161099
US8161106
US8161107
US8161113
US8161125
US8161130
US8161160
US8161163
US8161164
US8161195
US8161244
US8161247
US8161251
US8161285
US8161304
US8161372
US8161374
US8161379
US8161473
US8161475
US8161479
US8161488
US8161492
US8161496
US8161531
US8161532
US8161544
US8161557
US8161560
US8161563
US8165013
US8165041
US8165044
US8165077
US8165087
US8165101
US8165389
US8165393

US8165394
US8165406
US8165416
US8165422
US8165449
US8165581
US8165633
US8165711
US8165799
US8165870
US8165877
US8165883
US8165884
US8165990
US8165994
US8166003
US8166025
US8166041
US8166076
US8166097
US8166101
US8166104
US8166106
US8166120
US8166145
US8166174
US8166175
US8166184
US8166194
US8166200
US8166255
US8166287
US8166295
US8166387
US8166388
US8166390
US8166392
US8166402
US8166406
US8166448
US8166449
US8166473
US8166481
US8166492
US8166507
US8166515
US8166516

US8166534
US8166535
US8166538
US8169345
US8169434
US8169625
US8169894
US8170020
US8170021
US8170185
US8170226
US8170342
US8170563
US8170591
US8170656
US8170868
US8170901
US8170983
US8170997
US8171007
US8171031
US8171057
US8171084
US8171112
US8171115
US8171118
US8171120
US8171138
US8171151
US8171157
US8171232
US8171306
US8171346
US8171394
US8171401
US8171431
US8171453
US8171462
US8171495
US8171515
US8171522
US8171534
US8171538
US8171560
US8172675
US8174508
US8174620

US8175091
US8175097
US8175099
US8175382
US8175418
US8175653
US8175726
US8175847
US8175939
US8176002
US8176003
US8176017
US8176021
US8176023
US8176071
US8176085
US8176096
US8176157
US8176193
US8176200
US8176253
US8176256
US8176271
US8176407
US8176408
US8176419
US8176434
US8176438
US8176442
US8176465
US8176473
US8176476
US8176485
US8176495
US8176499
US8176500
US8176542
US8176564
US8177641
US8177643
US8179797
US8179899
US8179974
US8180165
US8180465
US8180624
US8180626

US8180636
US8180637
US8180640
US8180641
US8180645
US8180658
US8180663
US8180748
US8180763
US8180766
US8180767
US8180786
US8180790
US8180812
US8180826
US8180833
US8180887
US8180905
US8180915
US8180933
US8180959
US8180975
US8180986
US8180997
US8181015
US8181061
US8181071
US8181106
US8181113
US8181117
US8181122
US8181123
US8181151
US8181155
US8181159
US8181163
US8181188
US8181195
US8181219
US8181245
US8181250
US8181265
US8182424
US8184101
US8184644
US8184656
US8184694

US8184710
US8184911
US8184913
US8184926
US8185120
US8185135
US8185137
US8185155
US8185274
US8185353
US8185355
US8185376
US8185377
US8185389
US8185391
US8185476
US8185482
US8185484
US8185494
US8185495
US8185519
US8185526
US8185566
US8185590
US8185599
US8185613
US8185627
US8185635
US8185693
US8185737
US8185740
US8185767
US8185783
US8185817
US8185825
US8185826
US8185874
US8185888
US8185932
US8188925
US8188936
US8189489
US8189492
US8189621
US8189661
US8189662
US8189666

US8189807
US8189812
US8189880
US8189925
US8189933
US8189959
US8189961
US8189963
US8189973
US8190135
US8190403
US8190406
US8190425
US8190444
US8190474
US8190477
US8190479
US8190547
US8190562
US8190571
US8190595
US8190601
US8190604
US8190624
US8190627
US8190650
US8190653
US8190661
US8190670
US8190673
US8190683
US8190698
US8190703
US8190725
US8190781
US8190783
US8190878
US8190895
US8190902
US8190939
US8190975
US8190986
US8190987
US8190991
US8190992
US8191004
US8191011

US8191040
US8191041
US8191042
US8191046
US8191075
US8191083
US8191094
US8191115
US8191161
US8194001
US8194101
US8194102
US8194233
US8194567
US8194683
US8194706
US8194725
US8194841
US8194977
US8195137
US8195430
US8195497
US8195498
US8195504
US8195584
US8195601
US8195606
US8195634
US8195640
US8195641
US8195646
US8195648
US8195653
US8195655
US8195669
US8195675
US8195691
US8195700
US8195711
US8195741
US8195743
US8195753
US8195766
US8195784
US8195792
US8195809
US8195852

US8195987
US8196029
US8196032
US8196042
US8196044
US8196047
US8196051
US8196055
US8196064
US8196096
US8196103
US8196105
US8196118
US8196122
US8196123
US8196134
US8196136
US8196137
US8196140
US8196175
US8196178
US8196184
US8196186
US8196187
US8196196
US8196210
US8196213
US8197313
US8199108
US8199117
US8199131
US8199186
US8200037
US8200246
US8200258
US8200475
US8200514
US8200549
US8200587
US8200596
US8200601
US8200604
US8200623
US8200640
US8200668
US8200674
US8200681

US8200699
US8200758
US8200772
US8200836
US8200853
US8200895
US8200896
US8200952
US8200956
US8200975
US8201024
US8201053
US8201074
US8201103
US8201139
US8201142
US8201143
US8201147
US8201155
US8201164
US8201171
US8201185
US8201188
US8201213
US8201215
US8201218
US8201230
US8201231
US8201234
US8201244
US8201253
US8202166
US8203566
US8203577
US8203654
US8203699
US8204086
US8204299
US8204310
US8204338
US8204536
US8204838
US8204853
US8204866
US8204903
US8204910
US8204916

US8204937
US8204964
US8205080
US8205087
US8205090
US8205098
US8205149
US8205160
US8205172
US8205194
US8205214
US8205215
US8205241
US8205252
US8207822
US8207989
US8208129
US8208375
US8208399
US8208543
US8208556
US8208637
US8208731
US8208905
US8209041
US8209162
US8209163
US8209175
US8209181
US8209220
US8209279
US8209305
US8209311
US8209316
US8209340
US8209355
US8209372
US8209383
US8209385
US8209394
US8209469
US8209501
US8209577
US8209603
US8209604
US8209617
US8209624

US8209628
US8209629
US8209662
US8209664
US8209674
US8209706
US8209720
US8209741
US8209744
US8210925
US8212784
US8212788
US8212790
US8212818
US8212857
US8213027
US8213302
US8213503
US8213506
US8213598
US8213635
US8213666
US8213680
US8213719
US8213726
US8213747
US8213779
US8213908
US8213966
US8214215
US8214296
US8214301
US8214316
US8214340
US8214343
US8214379
US8214393
US8214395
US8214399
US8214402
US8214438
US8214439
US8214464
US8214507
US8214509
US8214526
US8214546

US8214614
US8214621
US8214641
US8214754
US8214759
US8214760
US8214762
US8214764
US8214765
US8214797
US8214799
US8214813
US8214828
US8214847
US8214850
US8214883
US8214889
US8214890
US8214895
US8216405
US8216493
US8217756
US8217809
US8217822
US8217897
US8217918
US8217962
US8217965
US8218237
US8218624
US8218734
US8218859
US8219133
US8219215
US8219387
US8219394
US8219406
US8219435
US8219511
US8219515
US8219517
US8219525
US8219526
US8219539
US8219547
US8219549
US8219567

US8219574
US8219623
US8219654
US8219657
US8219665
US8219699
US8219741
US8219845
US8219854
US8219907
US8219937
US8219975
US8220002
US8220042
US8221238
US8223123
US8223749
US8223837
US8223932
US8224098
US8224122
US8224295
US8224644
US8224650
US8224652
US8224655
US8224656
US8224714
US8224750
US8224754
US8224769
US8224780
US8224784
US8224786
US8224799
US8224804
US8224825
US8224839
US8224841
US8224847
US8224849
US8224897
US8224898
US8224904
US8224905
US8224939
US8224940

US8224947
US8224978
US8225062
US8225065
US8225119
US8225131
US8225192
US8225196
US8225202
US8225214
US8225217
US8225219
US8225221
US8225224
US8225227
US8225231
US8225232
US8225286
US8225287
US8225297
US8225308
US8225333
US8225334
US8225335
US8225354
US8225367
US8225378
US8225385
US8225390
US8225392
US8225403
US8228311
US8228800
US8228824
US8228927
US8228994
US8229221
US8229509
US8229718
US8229735
US8229753
US8229796
US8229824
US8229907
US8229923
US8229930
US8229960

US8229963
US8229968
US8229976
US8229980
US8229996
US8230012
US8230024
US8230032
US8230052
US8230053
US8230056
US8230061
US8230150
US8230155
US8230231
US8230265
US8230269
US8230319
US8230336
US8230357
US8230359
US8230386
US8230405
US8230436
US8230451
US8230485
US8230511
US8231472
US8232977
US8232994
US8232997
US8233177
US8233353
US8233499
US8233715
US8233734
US8233765
US8234113
US8234116
US8234147
US8234238
US8234240
US8234243
US8234293
US8234316
US8234336
US8234338

US8234340
US8234360
US8234374
US8234378
US8234385
US8234400
US8234469
US8234559
US8234566
US8234575
US8234583
US8234586
US8234622
US8234706
US8235818
US8237550
US8237612
US8237656
US8237665
US8237720
US8237736
US8237791
US8237973
US8238238
US8238424
US8238539
US8238582
US8238651
US8238660
US8238675
US8238694
US8238696
US8238713
US8238718
US8238876
US8238922
US8238938
US8239195
US8239227
US8239238
US8239248
US8239265
US8239274
US8239286
US8239293
US8239299
US8239332

US8239333
US8239334
US8239336
US8239345
US8239363
US8239370
US8239372
US8239374
US8239377
US8239380
US8239381
US8239391
US8239399
US8239404
US8239452
US8239453
US8239456
US8239458
US8239460
US8239465
US8239466
US8239472
US8239479
US8239505
US8239510
US8239521
US8239544
US8239549
US8239552
US8239562
US8239564
US8239641
US8239648
US8239720
US8239767
US8239783
US8239785
US8239822
US8239823
US8239832
US8239842
US8239847
US8239854
US8239865
US8239866
US8239874
US8239882

US8239885
US8239893
US8239905
US8239927
US8239939
US8239943
US8239954
US8239967
US8241129
US8243019
US8243022
US8243071
US8243079
US8243117
US8243317
US8243340
US8243612
US8243630
US8243797
US8243805
US8243812
US8243820
US8243897
US8243983
US8244044
US8244051
US8244057
US8244071
US8244101
US8244240
US8244431
US8244521
US8244534
US8244545
US8244559
US8244562
US8244595
US8244640
US8244660
US8244671
US8244700
US8244701
US8244721
US8244737
US8244740
US8244750
US8244752

US8244757
US8244760
US8244764
US8244766
US8244808
US8244812
US8244816
US8244819
US8244841
US8244861
US8244862
US8244864
US8244872
US8244878
US8245005
US8245027
US8245035
US8245043
US8245049
US8245051
US8245060
US8245144
US8245186
US8245198
US8245205
US8245210
US8245212
US8245217
US8245218
US8245219
US8245221
US8245223
US8245226
US8245229
US8245232
US8245266
US8245270
US8245284
US8245308
US8245310
US8245534
US8248024
US8248365
US8248373
US8248387
US8248423
US8248613

US8248944
US8248982
US8249060
US8249145
US8249264
US8249333
US8249336
US8249344
US8249349
US8249366
US8249388
US8249397
US8249854
US8249855
US8249871
US8249883
US8250003
US8250015
US8250040
US8250053
US8250067
US8250082
US8250092
US8250094
US8250102
US8250142
US8250144
US8250147
US8250159
US8250177
US8250195
US8250196
US8250198
US8250220
US8250230
US8250234
US8250331
US8250367
US8250375
US8250379
US8250454
US8250463
US8250469
US8250478
US8250494
US8250518
US8250520

US8250523
US8250524
US8250528
US8250530
US8250533
US8250544
US8250558
US8250576
US8250588
US8250651
US8250653
US8251704
US8253688
US8253708
US8253736
US8253742
US8253746
US8253754
US8253774
US8253824
US8253914
US8254300
US8254381
US8254393
US8254455
US8254651
US8254704
US8254718
US8254891
US8255192
US8255223
US8255229
US8255230
US8255234
US8255373
US8255379
US8255385
US8255387
US8255399
US8255410
US8255412
US8255419
US8255422
US8255451
US8255457
US8255458
US8255468

US8255472
US8255536
US8255546
US8255569
US8255578
US8255641
US8255645
US8255696
US8255742
US8255785
US8255790
US8255822
US8255825
US8255827
US8255828
US8255873
US8255883
US8255905
US8255918
US8255987
US8255988
US8255999
US8256001
US8256003
US8256010
US8259124
US8259134
US8259240
US8259570
US8259788
US8259928
US8259932
US8259957
US8260015
US8260272
US8260664
US8260668
US8260685
US8260724
US8260738
US8260775
US8260789
US8260809
US8260857
US8260864
US8260951
US8260952

US8260956
US8261020
US8261030
US8261062
US8261071
US8261126
US8261177
US8261181
US8261201
US8261211
US8261212
US8261213
US8261238
US8261240
US8261244
US8261266
US8261284
US8261290
US8261322
US8261361
US8262472
US8264381
US8264455
US8264505
US8264536
US8264553
US8264581
US8264834
US8264990
US8264996
US8265004
US8265020
US8265052
US8265140
US8265144
US8265148
US8265248
US8265270
US8265341
US8265377
US8265606
US8265778
US8265969
US8265995
US8266062
US8266078
US8266118

US8266132
US8266139
US8266141
US8266144
US8266172
US8266189
US8266204
US8266225
US8266237
US8266259
US8266284
US8266289
US8266290
US8266292
US8266294
US8266310
US8266362
US8266387
US8266393
US8266514
US8266524
US8266534
US8266586
US8266592
US8266598
US8266601
US8266604
US8266609
US8266612
US8266634
US8266637
US8266680
US8266685
US8266691
US8266702
US8266706
US8266714
US8267781
US8269719
US8269725
US8269729
US8269734
US8269746
US8269762
US8269790
US8269891
US8270154

US8270338
US8270410
US8270473
US8270580
US8270586
US8270772
US8270934
US8270965
US8271310
US8271319
US8271404
US8271442
US8271454
US8271464
US8271465
US8271500
US8271502
US8271516
US8271536
US8271562
US8271585
US8271595
US8271623
US8271631
US8271635
US8271741
US8271768
US8271779
US8271803
US8271814
US8271836
US8271868
US8271869
US8271938
US8271950
US8271958
US8271963
US8271964
US8271976
US8272015
US8272743
US8274484
US8274516
US8274517
US8274518
US8274603
US8274714

US8274893
US8275102
US8275107
US8275117
US8275120
US8275152
US8275185
US8275194
US8275197
US8275209
US8275361
US8275428
US8275546
US8275604
US8275605
US8275607
US8275620
US8275649
US8275726
US8275759
US8275793
US8275826
US8275841
US8275843
US8275873
US8275880
US8275907
US8275912
US8275970
US8275984
US8275989
US8276021
US8276070
US8276111
US8276121
US8276124
US8276145
US8276147
US8276152
US8276154
US8276159
US8276165
US8276195
US8276198
US8277325
US8279137
US8279177

US8279200
US8279241
US8279242
US8279259
US8279263
US8279418
US8279968
US8280015
US8280025
US8280185
US8280424
US8280671
US8280733
US8280771
US8280843
US8280877
US8280896
US8280899
US8280908
US8280918
US8280920
US8280923
US8280924
US8280963
US8280979
US8280983
US8281013
US8281121
US8281147
US8281233
US8281234
US8281236
US8281246
US8281259
US8281287
US8281292
US8281334
US8281338
US8281368
US8281398
US8282487
US8284157
US8284211
US8284250
US8284803
US8284847
US8284909

US8284918
US8284923
US8284942
US8285049
US8285259
US8285336
US8285542
US8285549
US8285652
US8285668
US8285699
US8285706
US8285708
US8285717
US8285730
US8285745
US8285761
US8285799
US8285812
US8285837
US8285855
US8286015
US8286033
US8286036
US8286056
US8286068
US8286072
US8286077
US8286133
US8286138
US8286177
US8286195
US8286212
US8286223
US8287281
US8288045
US8289280
US8289288
US8289289
US8289300
US8289316
US8289949
US8289970
US8289979
US8290128
US8290152
US8290181

US8290249
US8290252
US8290288
US8290294
US8290295
US8290775
US8290819
US8290820
US8290874
US8290882
US8290917
US8290921
US8290922
US8290926
US8290930
US8290945
US8290946
US8290975
US8290997
US8291036
US8291045
US8291065
US8291067
US8291093
US8291097
US8291331
US8291377
US8291381
US8291409
US8291426
US8291433
US8291438
US8291475
US8291481
US8291503
US8292740
US8294685
US8294686
US8294710
US8294767
US8295189
US8295191
US8295475
US8295546
US8295589
US8295651
US8295814

US8296151
US8296178
US8296194
US8296267
US8296276
US8296278
US8296292
US8296315
US8296327
US8296330
US8296331
US8296339
US8296354
US8296356
US8296366
US8296388
US8296399
US8296474
US8296564
US8296569
US8296670
US8296671
US8296673
US8296682
US8296730
US8296731
US8296742
US8296744
US8296774
US8296775
US8296779
US8296780
US8296786
US8296797
US8296822
US8296824
US8296828
US8296835
US8296841
US8300042
US8300080
US8300085
US8300557
US8300775
US8300807
US8300849
US8301081

US8301436
US8301441
US8301449
US8301475
US8301505
US8301588
US8301618
US8301636
US8301638
US8301659
US8301662
US8301697
US8301706
US8301710
US8301759
US8301794
US8301879
US8301895
US8301996
US8302014
US8302017
US8302026
US8302089
US8302092
US8302124
US8302130
US8302149
US8302165
US8302166
US8302196
US8302197
US8303413
US8305271
US8305381
US8305398
US8305899
US8306049
US8306542
US8306806
US8306817
US8306818
US8306819
US8306822
US8306859
US8306940
US8306956
US8306963

US8306964
US8306969
US8306996
US8307008
US8307010
US8307016
US8307028
US8307034
US8307038
US8307062
US8307071
US8307077
US8307085
US8307093
US8307103
US8307148
US8307239
US8307297
US8307329
US8307340
US8307343
US8307348
US8307350
US8307368
US8307404
US8307411
US8307412
US8307415
US8307421
US8307443
US8308063
US8308569
US8310521
US8310956
US8311102
US8311115
US8311119
US8311191
US8311287
US8311331
US8311347
US8311514
US8311517
US8311732
US8311835
US8311947
US8311996

US8312035
US8312048
US8312049
US8312119
US8312127
US8312135
US8312138
US8312212
US8312273
US8312365
US8312366
US8312372
US8312376
US8312387
US8312415
US8312422
US8312437
US8312447
US8312457
US8312459
US8312463
US8312475
US8314793
US8314801
US8314817
US8314829
US8314832
US8314924
US8315164
US8315165
US8315196
US8315482
US8315786
US8315871
US8315874
US8315884
US8315957
US8315959
US8315964
US8315972
US8315978
US8315990
US8316009
US8316018
US8316039
US8316089
US8316101

US8316105
US8316120
US8316129
US8316155
US8316227
US8316230
US8316295
US8316296
US8316315
US8316323
US8316345
US8316349
US8316351
US8316357
US8316369
US8316384
US8316386
US8316387
US8316389
US8316442
US8316448
US8316451
US8316455
US8317096
US8317097
US8317623
US8319736
US8319772
US8319784
US8319796
US8320448
US8320546
US8320549
US8320619
US8320621
US8321144
US8321377
US8321416
US8321424
US8321439
US8321444
US8321448
US8321461
US8321464
US8321471
US8321482
US8321484

US8321503
US8321506
US8321583
US8321630
US8321667
US8321688
US8321690
US8321701
US8321703
US8321781
US8321794
US8321805
US8321810
US8321833
US8321836
US8321837
US8321839
US8321853
US8321874
US8321878
US8321927
US8321956
US8323112
US8325020
US8325177
US8325181
US8325192
US8325213
US8325362
US8325800
US8325909
US8325916
US8325924
US8325984
US8326040
US8326048
US8326056
US8326279
US8326449
US8326601
US8326630
US8326785
US8326800
US8326801
US8326820
US8326825
US8326831

US8326834
US8326842
US8326859
US8326872
US8326874
US8326877
US8326880
US8326886
US8326911
US8326948
US8326980
US8326993
US8327030
US8327132
US8327135
US8327276
US8327277
US8327278
US8327285
US8327286
US8327326
US8327329
US8327332
US8327353
US8327363
US8327383
US8327390
US8327428
US8327445
US8327456
US8328637
US8330134
US8330733
US8330764
US8330773
US8330787
US8330794
US8330802
US8330804
US8330822
US8330829
US8331263
US8331438
US8331543
US8331560
US8331568
US8331677

US8331721
US8331760
US8331908
US8331921
US8331934
US8331991
US8332141
US8332205
US8332210
US8332225
US8332357
US8332369
US8332388
US8332393
US8332411
US8332426
US8332432
US8332440
US8332443
US8332456
US8332487
US8332509
US8332526
US8332538
US8332595
US8332643
US8332650
US8332746
US8332751
US8332752
US8332755
US8332763
US8332765
US8332769
US8332809
US8332821
US8332822
US8332825
US8332854
US8332862
US8332893
US8332907
US8332909
US8332922
US8332943
US8332952
US8334811

US8334842
US8334867
US8335163
US8335331
US8335683
US8335753
US8335757
US8335762
US8335763
US8335784
US8335798
US8335836
US8335838
US8335841
US8335858
US8335929
US8335933
US8335942
US8335991
US8335996
US8336021
US8336027
US8336035
US8336043
US8336073
US8336085
US8336102
US8339294
US8339399
US8339403
US8339411
US8339459
US8339635
US8339965
US8340062
US8340099
US8340106
US8340136
US8340177
US8340192
US8340193
US8340267
US8340415
US8340416
US8340432
US8340461
US8340510

US8340689
US8340714
US8340965
US8341017
US8341065
US8341099
US8341108
US8341112
US8341133
US8341145
US8341154
US8341163
US8341175
US8341189
US8341193
US8341198
US8341222
US8341224
US8341233
US8341257
US8341268
US8341405
US8341410
US8341427
US8341430
US8341464
US8341496
US8341504
US8341512
US8341514
US8341531
US8341532
US8341533
US8341537
US8341541
US8341550
US8341598
US8341600
US8341602
US8341603
US8341620
US8341621
US8341651
US8341660
US8341687
US8341718
US8341720

US8341723
US8341736
US8341756
US8344233
US8345045
US8345106
US8345581
US8345600
US8345616
US8345754
US8345832
US8345956
US8345978
US8346002
US8346017
US8346264
US8346273
US8346587
US8346667
US8346685
US8346701
US8346704
US8346724
US8346749
US8346763
US8346767
US8346768
US8346800
US8346849
US8346869
US8346870
US8346874
US8346900
US8346927
US8346973
US8346974
US8346995
US8347046
US8347050
US8347071
US8347078
US8347085
US8347206
US8347208
US8347215
US8347266
US8347319

US8347356
US8347358
US8347377
US8350850
US8350862
US8351203
US8351331
US8351430
US8351589
US8351651
US8351652
US8351654
US8351713
US8351716
US8351736
US8351744
US8351768
US8351913
US8352183
US8352241
US8352250
US8352270
US8352296
US8352321
US8352397
US8352418
US8352445
US8352456
US8352463
US8352473
US8352492
US8352496
US8352507
US8352512
US8352519
US8352524
US8352544
US8352553
US8352558
US8352585
US8352658
US8352711
US8352740
US8352741
US8352784
US8352797
US8352870

US8352874
US8352877
US8352915
US8352929
US8352961
US8352982
US8352996
US8353005
US8353015
US8353020
US8353029
US8353046
US8353049
US8354806
US8355003
US8355698
US8355738
US8355917
US8355970
US8355990
US8356007
US8356011
US8356026
US8356041
US8356058
US8356059
US8356086
US8356102
US8356166
US8356209
US8356211
US8356258
US8356300
US8356308
US8356310
US8356356
US8357317
US8358277
US8358308
US8358359
US8358600
US8358693
US8358879
US8358901
US8358909
US8358913
US8358975

US8359151
US8359157
US8359276
US8359279
US8359292
US8359301
US8359308
US8359311
US8359361
US8359372
US8359391
US8359394
US8359544
US8359572
US8359584
US8359592
US8359595
US8359604
US8359606
US8359632
US8359645
US8359652
US8359658
US8362931
US8363012
US8363054
US8363212
US8363232
US8363644
US8363661
US8363727
US8363731
US8363950
US8364462
US8364464
US8364487
US8364514
US8364598
US8364612
US8364615
US8364617
US8364660
US8364663
US8364672
US8364676
US8364696
US8364698

US8364717
US8364722
US8364732
US8364750
US8364751
US8364758
US8364759
US8364761
US8364762
US8364774
US8364781
US8364782
US8364795
US8364816
US8364847
US8364865
US8364940
US8364945
US8364983
US8364984
US8365009
US8365091
US8365129
US8365142
US8365143
US8365156
US8365198
US8365201
US8365202
US8365220
US8365254
US8365258
US8365264
US8365301
US8365304
US8368653
US8368663
US8368695
US8368698
US8368738
US8369208
US8369251
US8369343
US8369498
US8369611
US8369638
US8369686

US8369795
US8370119
US8370198
US8370278
US8370294
US8370310
US8370317
US8370329
US8370337
US8370343
US8370346
US8370358
US8370363
US8370381
US8370385
US8370391
US8370399
US8370423
US8370425
US8370436
US8370437
US8370440
US8370443
US8370456
US8370501
US8370510
US8370511
US8370519
US8370550
US8370577
US8370621
US8370623
US8370625
US8370652
US8370672
US8370735
US8370740
US8370743
US8370744
US8370764
US8370767
US8370801
US8370804
US8370805
US8370807
US8370819
US8370828

US8370830
US8370851
US8370880
US8370902
US8370905
US8370908
US8370914
US8370919
US8370924
US8370930
US8370950
US8371915
US8373677
US8374130
US8374159
US8374183
US8374188
US8374238
US8374245
US8374423
US8374428
US8374623
US8374712
US8374879
US8374895
US8374973
US8375007
US8375009
US8375018
US8375021
US8375039
US8375044
US8375048
US8375052
US8375081
US8375095
US8375134
US8375141
US8375142
US8375190
US8375219
US8375221
US8375227
US8375251
US8375302
US8375320
US8375321

US8375335
US8375336
US8375356
US8375373
US8375383
US8375386
US8375389
US8375393
US8375405
US8375424
US8375437
US8375440
US8375456
US8376834
US8378629
US8378989
US8379035
US8379042
US8379057
US8379101
US8379525
US8379540
US8379637
US8379651
US8379722
US8379735
US8379800
US8379827
US8379851
US8379891
US8379915
US8379919
US8380009
US8380011
US8380012
US8380119
US8380130
US8380225
US8380246
US8380253
US8380493
US8380508
US8380554
US8380576
US8380634
US8380639
US8380681

US8380684
US8380719
US8380722
US8380723
US8380724
US8380736
US8380742
US8380748
US8380751
US8380759
US8380762
US8380790
US8380793
US8380827
US8380841
US8380845
US8380848
US8380864
US8380868
US8380931
US8380960
US8380987
US8381047
US8381086
US8381088
US8381090
US8381093
US8381105
US8381108
US8381113
US8381121
US8381123
US8381133
US8381175
US8381195
US8381214
US8381216
US8381218
US8381233
US8381276
US8381279
US8381298
US8381300
US8381306
US8384244
US8384608
US8384694

US8384698
US8384700
US8384715
US8384719
US8385230
US8385233
US8385325
US8385326
US8385425
US8385428
US8385513
US8385557
US8385558
US8385596
US8385652
US8385666
US8385669
US8385670
US8385723
US8385952
US8386243
US8386251
US8386269
US8386271
US8386317
US8386420
US8386421
US8386423
US8386424
US8386429
US8386434
US8386440
US8386501
US8386529
US8386556
US8386558
US8386560
US8386587
US8386592
US8386614
US8386653
US8386789
US8386810
US8386836
US8386848
US8386929
US8386931

US8386941
US8386946
US8386947
US8386954
US8386963
US8386964
US8387004
US8387015
US8387016
US8387021
US8387051
US8387086
US8387109
US8387139
US8387144
US8387145
US8387150
US8387152
US8387154
US8388427
US8388449
US8390600
US8390631
US8390680
US8391452
US8391456
US8391614
US8391688
US8391771
US8391786
US8392178
US8392182
US8392224
US8392229
US8392365
US8392366
US8392369
US8392375
US8392380
US8392390
US8392399
US8392403
US8392410
US8392430
US8392432
US8392462
US8392464

US8392465
US8392469
US8392515
US8392522
US8392560
US8392589
US8392627
US8392713
US8392748
US8392760
US8392816
US8392819
US8392822
US8392825
US8392840
US8392844
US8392885
US8392891
US8392896
US8392911
US8392917
US8392920
US8392922
US8392929
US8392930
US8392936
US8392981
US8393008
US8393944
US8393967
US8395643
US8396021
US8396041
US8396114
US8396246
US8396247
US8396312
US8396331
US8396706
US8396711
US8396715
US8396718
US8396828
US8396831
US8396845
US8396848
US8396849

US8396866
US8396875
US8396921
US8396924
US8396949
US8396973
US8396976
US8397068
US8397069
US8397084
US8397099
US8397156
US8397207
US8397210
US8397221
US8397226
US8397266
US8397269
US8397290
US8400410
US8400427
US8400449
US8400564
US8400665
US8400881
US8400913
US8400925
US8401206
US8401218
US8401225
US8401242
US8401293
US8401568
US8401771
US8401852
US8401903
US8401927
US8401977
US8401979
US8401998
US8402013
US8402024
US8402031
US8402069
US8402087
US8402093
US8402096

US8402110
US8402112
US8402119
US8402146
US8402148
US8402218
US8402223
US8402266
US8402311
US8402378
US8402380
US8402439
US8402444
US8402447
US8402450
US8402493
US8402508
US8402517
US8402530
US8402532
US8402537
US8402541
US8402546
US8405653
US8405706
US8405746
US8406232
US8406300
US8406307
US8406399
US8406435
US8406535
US8406553
US8406556
US8406573
US8406694
US8407041
US8407146
US8407159
US8407187
US8407195
US8407206
US8407214
US8407218
US8407235
US8407236
US8407241

US8407242
US8407245
US8407321
US8407331
US8407340
US8407346
US8407366
US8407403
US8407434
US8407530
US8407589
US8407596
US8407600
US8407606
US8407612
US8407614
US8407620
US8407626
US8407663
US8407667
US8407668
US8407670
US8407689
US8407692
US8407721
US8407728
US8407749
US8407767
US8407807
US8408706
US8409002
US8409010
US8410985
US8411036
US8411037
US8411046
US8411070
US8411085
US8411087
US8411608
US8411734
US8411833
US8411863
US8411948
US8411956
US8412163
US8412291

US8412460
US8412508
US8412515
US8412525
US8412531
US8412584
US8412632
US8412665
US8412667
US8412676
US8412689
US8412694
US8412726
US8412740
US8412744
US8412769
US8412784
US8412800
US8412836
US8412882
US8412889
US8412930
US8412984
US8413040
US8413108
US8413119
US8413136
US8413139
US8413167
US8413169
US8413171
US8413196
US8413199
US8413210
US8413246
US8413247
US8415980
US8416066
US8416187
US8416192
US8416193
US8416245
US8416289
US8416302
US8416692
US8416711
US8416715

US8416753
US8416788
US8416946
US8416990
US8417039
US8417047
US8417058
US8417450
US8417537
US8417568
US8417594
US8417650
US8417651
US8417666
US8417672
US8417696
US8417712
US8417737
US8417744
US8417775
US8417784
US8417805
US8417813
US8417949
US8417962
US8417968
US8417969
US8417993
US8417998
US8417999
US8418067
US8418076
US8418080
US8418085
US8418086
US8418132
US8418140
US8418146
US8418148
US8418165
US8418177
US8418190
US8418222
US8418237
US8418257
US8418259
US8421116

US8421634
US8421747
US8421753
US8421839
US8421842
US8422367
US8422395
US8422417
US8422444
US8422546
US8422650
US8422769
US8422788
US8422802
US8422833
US8422840
US8422852
US8423049
US8423088
US8423255
US8423306
US8423347
US8423353
US8423364
US8423422
US8423470
US8423546
US8423547
US8423568
US8423588
US8423616
US8423621
US8423687
US8423700
US8423774
US8423821
US8423902
US8423961
US8423965
US8423994
US8424004
US8424009
US8424020
US8424025
US8424072
US8424073
US8424094

US8424105
US8424107
US8425291
US8425293
US8425331
US8426715
US8427396
US8427424
US8427439
US8427440
US8427685
US8427854
US8428088
US8428240
US8428340
US8428346
US8428348
US8428358
US8428374
US8428390
US8428565
US8428859
US8428908
US8428943
US8429000
US8429110
US8429118
US8429146
US8429156
US8429185
US8429210
US8429272
US8429285
US8429395
US8429421
US8429454
US8429522
US8429542
US8429546
US8429551
US8429553
US8429554
US8429567
US8429568
US8429613
US8429626
US8429639

US8429643
US8429655
US8429677
US8429691
US8429696
US8429697
US8429715
US8429740
US8429743
US8429753
US8429756
US8432366
US8432372
US8432398
US8432405
US8432407
US8432432
US8432577
US8432802
US8433061
US8433064
US8433094
US8433136
US8433140
US8433237
US8433559
US8433563
US8433576
US8433620
US8433660
US8433677
US8433693
US8433697
US8433747
US8433765
US8433774
US8433798
US8433812
US8433865
US8433871
US8433885
US8433903
US8433916
US8433931
US8433954
US8434021
US8434064

US8434079
US8434098
US8434099
US8434117
US8434135
US8434150
US8434153
US8436789
US8436815
US8436852
US8437275
US8437386
US8437506
US8437557
US8437570
US8437790
US8437992
US8438011
US8438068
US8438114
US8438165
US8438168
US8438173
US8438182
US8438189
US8438225
US8438234
US8438244
US8438260
US8438266
US8438288
US8438295
US8438301
US8438305
US8438486
US8438542
US8438635
US8438636
US8438645
US8438653
US8439718
US8441233
US8441354
US8441458
US8441467
US8441549
US8441791

US8441930
US8442108
US8442235
US8442310
US8442337
US8442716
US8442826
US8442828
US8442863
US8442865
US8442930
US8442934
US8442935
US8442937
US8442941
US8442970
US8442995
US8443001
US8443062
US8443074
US8443099
US8443179
US8443188
US8443293
US8443338
US8443340
US8443342
US8443347
US8443351
US8443370
US8443373
US8443376
US8443379
US8443433
US8443452
US8446320
US8446367
US8446376
US8446377
US8446411
US8446412
US8446414
US8447021
US8447105
US8447120
US8447121
US8447136

US8447526
US8447591
US8447616
US8447629
US8447661
US8447704
US8447736
US8447752
US8447759
US8447814
US8447817
US8447833
US8447839
US8447847
US8447865
US8447881
US8447898
US8447911
US8447916
US8447936
US8447942
US8447970
US8447976
US8447986
US8448056
US8448082
US8448089
US8448094
US8448138
US8448160
US8448166
US8448228
US8448326
US8451226
US8451242
US8451268
US8451269
US8451270
US8451278
US8451601
US8451829
US8451997
US8452051
US8452087
US8452106
US8452111
US8452336

US8452345
US8452541
US8452585
US8452606
US8452729
US8452737
US8452752
US8452754
US8452792
US8452794
US8452808
US8452821
US8452860
US8452886
US8452932
US8452967
US8453027
US8453048
US8453056
US8453060
US8453066
US8453104
US8453106
US8453107
US8453114
US8453116
US8453200
US8453217
US8453221
US8453245
US8454443
US8456419
US8456466
US8456475
US8456972
US8457144
US8457194
US8457305
US8457353
US8457358
US8457396
US8457400
US8457416
US8457432
US8457441
US8457546
US8457575

US8457691
US8457946
US8457958
US8457974
US8458111
US8458115
US8458128
US8458130
US8458131
US8458159
US8458168
US8458180
US8458203
US8458207
US8458216
US8458226
US8458273
US8458287
US8458298
US8458349
US8458441
US8458485
US8458514
US8458522
US8458606
US8458608
US8458609
US8458613
US8458678
US8458690
US8458701
US8458724
US8458727
US8458733
US8458770
US8458775
US8458776
US8460108
US8462147
US8462148
US8462171
US8462955
US8462997
US8463026
US8463043
US8463045
US8463071

US8463073
US8463108
US8463289
US8463604
US8463667
US8463740
US8463743
US8463747
US8463749
US8463762
US8463776
US8463786
US8463884
US8463918
US8463929
US8463937
US8463980
US8464002
US8464161
US8464170
US8464175
US8464176
US8464209
US8464221
US8464233
US8464248
US8464255
US8464267
US8464280
US8464319
US8464337
US8464341
US8464342
US8464348
US8465108
US8465370
US8466879
US8466902
US8467133
US8467278
US8467505
US8467545
US8467574
US8467955
US8467991
US8468051
US8468169

US8468170
US8468345
US8468352
US8468377
US8468386
US8468387
US8468441
US8468449
US8468459
US8468507
US8468513
US8468528
US8468529
US8468542
US8468548
US8468579
US8468587
US8468603
US8469805
US8469816
US8471245
US8471701
US8471814
US8471819
US8471856
US8472120
US8472562
US8472633
US8472779
US8472973
US8473197
US8473198
US8473218
US8473295
US8473307
US8473337
US8473375
US8473420
US8473430
US8473437
US8473441
US8473455
US8473460
US8473473
US8473481
US8473483
US8473485

US8473486
US8473499
US8473517
US8473538
US8473543
US8473545
US8473560
US8473568
US8473571
US8473574
US8473600
US8473612
US8473634
US8473670
US8473688
US8473698
US8473739
US8473744
US8473778
US8473837
US8473842
US8473855
US8473860
US8473862
US8473870
US8473895
US8473897
US8473921
US8473932
US8473933
US8473935
US8473949
US8473956
US8473957
US8473964
US8473971
US8473989
US8473994
US8474012
US8474022
US8474027
US8474052
US8474057
US8475279
US8475281
US8477103
US8477261

US8477395
US8477425
US8477610
US8477916
US8477943
US8478074
US8478300
US8478535
US8478704
US8478715
US8478726
US8478740
US8478743
US8478748
US8478755
US8478762
US8478763
US8478775
US8478779
US8478786
US8478802
US8478813
US8478837
US8478893
US8478917
US8478953
US8479006
US8479008
US8479051
US8479052
US8479088
US8479093
US8479112
US8479114
US8479118
US8479155
US8479177
US8479178
US8479188
US8479194
US8479214
US8479251
US8479283
US8480775
US8481872
US8482565
US8482859

US8483243
US8483368
US8483436
US8483518
US8483669
US8483670
US8483772
US8484014
US8484016
US8484057
US8484140
US8484148
US8484174
US8484175
US8484179
US8484193
US8484201
US8484202
US8484204
US8484233
US8484253
US8484340
US8484350
US8484378
US8484417
US8484499
US8484512
US8484550
US8484574
US8484577
US8484578
US8484610
US8484619
US8484629
US8484637
US8484660
US8484663
US8484666
US8484700
US8484742
US8485668
US8485905
US8487473
US8487838
US8487870
US8487871
US8487876

US8487879
US8487888
US8487927
US8487937
US8487938
US8488040
US8488246
US8488323
US8488501
US8488633
US8488722
US8488745
US8488839
US8488888
US8489331
US8489529
US8489533
US8489537
US8489565
US8489569
US8489570
US8489589
US8489625
US8489651
US8489691
US8489695
US8489701
US8489708
US8489714
US8489728
US8489748
US8489758
US8489759
US8489810
US8489815
US8489864
US8489878
US8489986
US8489997
US8490015
US8490016
US8490019
US8490021
US8490026
US8490047
US8490050
US8490051

US8490052
US8490058
US8490077
US8490092
US8490093
US8490115
US8490118
US8490119
US8490135
US8490152
US8490153
US8490157
US8490160
US8490185
US8490187
US8490201
US8491136
US8491394
US8493210
US8493249
US8493326
US8493366
US8493384
US8493406
US8493513
US8493600
US8493619
US8494052
US8494215
US8494231
US8494283
US8494502
US8494566
US8494590
US8494771
US8494888
US8494907
US8494983
US8494998
US8495036
US8495044
US8495049
US8495057
US8495064
US8495083
US8495129
US8495155

US8495166
US8495193
US8495249
US8495299
US8495329
US8495347
US8495355
US8495374
US8495429
US8495557
US8495570
US8495591
US8495598
US8495613
US8495621
US8495663
US8495727
US8495742
US8497657
US8497837
US8497838
US8497863
US8497874
US8498100
US8498335
US8498455
US8498476
US8498481
US8498497
US8498623
US8498632
US8498809
US8498846
US8498985
US8499013
US8499044
US8499052
US8499097
US8499122
US8499197
US8499222
US8499239
US8499251
US8499254
US8499255
US8499257
US8499284

US8499287
US8499288
US8499290
US8499296
US8499312
US8499341
US8500560
US8502710
US8502780
US8502795
US8502804
US8502816
US8503318
US8503351
US8503494
US8503523
US8503536
US8503674
US8503694
US8503715
US8503720
US8503766
US8503767
US8503769
US8503783
US8503794
US8503861
US8504068
US8504080
US8504349
US8504354
US8504422
US8504490
US8504491
US8504512
US8504513
US8504520
US8504549
US8504555
US8504561
US8504583
US8504586
US8504605
US8504621
US8504694
US8504703
US8504734

US8504739
US8504774
US8504818
US8504823
US8504838
US8504874
US8504909
US8504915
US8504922
US8505022
US8505026
US8505030
US8505065
US8505068
US8505070
US8505083
US8505084
US8505085
US8505088
US8508447
US8508475
US8508543
US8508552
US8508553
US8508919
US8509078
US8509099
US8509193
US8509265
US8509398
US8509449
US8509479
US8509534
US8509545
US8509563
US8509753
US8509817
US8509830
US8509842
US8509847
US8509854
US8510110
US8510262
US8510276
US8510284
US8510287
US8510288

US8510313
US8510315
US8510322
US8510336
US8510343
US8510352
US8510374
US8510426
US8510447
US8510461
US8510465
US8510523
US8510564
US8510577
US8510604
US8510657
US8510673
US8510721
US8510722
US8510724
US8510734
US8510738
US8510753
US8510755
US8510763
US8510808
US8510818
US8510850
US8514172
US8514188
US8514242
US8514260
US8514269
US8514749
US8514750
US8514789
US8514851
US8514954
US8515096
US8515137
US8515159
US8515174
US8515183
US8515194
US8515460
US8515467
US8515654

US8515669
US8515728
US8515729
US8515758
US8515762
US8515891
US8515906
US8515946
US8515950
US8515953
US8515960
US8515974
US8515984
US8515988
US8516001
US8516005
US8516011
US8516032
US8516128
US8516137
US8516210
US8516349
US8516365
US8516387
US8516388
US8516391
US8516498
US8516505
US8516507
US8516509
US8516576
US8516583
US8519952
US8519970
US8520050
US8520052
US8520678
US8520812
US8520841
US8520842
US8521429
US8521441
US8521513
US8521585
US8521667
US8521672
US8521680

US8521695
US8521699
US8521713
US8521721
US8521724
US8521753
US8521783
US8521816
US8521829
US8521842
US8521848
US8521860
US8521887
US8521902
US8521917
US8521942
US8521981
US8522010
US8522015
US8522043
US8522117
US8522133
US8522143
US8522151
US8522154
US8522167
US8522200
US8522217
US8522218
US8522222
US8522227
US8522234
US8522256
US8522260
US8522292
US8522299
US8523666
US8523667
US8523677
US8525777
US8526632
US8526684
US8526724
US8526728
US8526734
US8526969
US8527200

US8527238
US8527339
US8527462
US8527464
US8527470
US8527503
US8527507
US8527523
US8527525
US8527534
US8527554
US8527560
US8527563
US8527609
US8527690
US8527721
US8527766
US8527769
US8527865
US8527866
US8527893
US8527896
US8527898
US8527995
US8528024
US8528053
US8528058
US8528066
US8528069
US8528109
US8531334
US8531420
US8531451
US8531988
US8532074
US8532269
US8532348
US8532666
US8532804
US8532960
US8532985
US8532991
US8533044
US8533049
US8533076
US8533151
US8533165

US8533176
US8533188
US8533189
US8533194
US8533195
US8533203
US8533205
US8533220
US8533238
US8533258
US8533261
US8533270
US8533275
US8533299
US8533333
US8533356
US8533357
US8533398
US8533404
US8533420
US8533440
US8533446
US8533489
US8533514
US8533531
US8533536
US8533597
US8533622
US8533629
US8533666
US8533669
US8533671
US8533682
US8533693
US8533695
US8533698
US8533701
US8533709
US8533746
US8533772
US8533792
US8533797
US8533801
US8533811
US8533841
US8535149
US8535165

US8536471
US8537003
US8537075
US8537122
US8537158
US8537160
US8537196
US8537915
US8538077
US8538164
US8538177
US8538461
US8538686
US8538791
US8538800
US8538807
US8538889
US8538897
US8538898
US8538909
US8538910
US8538934
US8538949
US8538960
US8538964
US8539006
US8539020
US8539029
US8539031
US8539046
US8539080
US8539108
US8539161
US8539171
US8539186
US8539220
US8539233
US8539331
US8539338
US8539380
US8539381
US8539383
US8539384
US8539439
US8539447
US8539457
US8539458

US8539465
US8539469
US8539473
US8539477
US8539481
US8539497
US8539506
US8539529
US8539543
US8539565
US8539575
US8539585
US8542237
US8542252
US8542253
US8542324
US8542637
US8542726
US8542810
US8542910
US8542926
US8542927
US8542934
US8543130
US8543172
US8543227
US8543320
US8543443
US8543447
US8543517
US8543521
US8543543
US8543574
US8543580
US8543581
US8543592
US8543598
US8543638
US8543654
US8543683
US8543743
US8543785
US8543799
US8543808
US8543818
US8543833
US8543849

US8543863
US8543871
US8543924
US8543925
US8543926
US8543928
US8543944
US8543975
US8543991
US8544014
US8544035
US8544074
US8544075
US8544083
US8544086
US8547345
US8547389
US8547862
US8547931
US8548051
US8548057
US8548125
US8548130
US8548141
US8548160
US8548244
US8548263
US8548269
US8548270
US8548431
US8548449
US8548497
US8548608
US8548725
US8548791
US8548799
US8548853
US8548946
US8548986
US8548990
US8548998
US8549011
US8549088
US8549095
US8549106
US8549129
US8549138

US8549180
US8549289
US8549295
US8549298
US8549355
US8549392
US8549397
US8549409
US8549434
US8549441
US8549486
US8549492
US8549502
US8549506
US8549513
US8549538
US8549627
US8549657
US8550909
US8552976
US8553540
US8553701
US8553757
US8553934
US8553939
US8553977
US8553981
US8554062
US8554182
US8554249
US8554569
US8554599
US8554638
US8554700
US8554727
US8554731
US8554738
US8554755
US8554756
US8554768
US8554799
US8554811
US8554889
US8554914
US8554919
US8555055
US8555059

US8555061
US8555069
US8555076
US8555161
US8555163
US8555176
US8555192
US8555198
US8555199
US8555242
US8555250
US8555261
US8555292
US8555296
US8555317
US8555322
US8555324
US8555335
US8555402
US8556722
US8558789
US8558790
US8558873
US8558907
US8558917
US8559350
US8559606
US8559612
US8559682
US8559723
US8559975
US8560243
US8560297
US8560298
US8560371
US8560496
US8560509
US8560515
US8560517
US8560519
US8560520
US8560523
US8560528
US8560561
US8560567
US8560578
US8560595

US8560630
US8560639
US8560648
US8560662
US8560691
US8560694
US8560760
US8560762
US8560839
US8560841
US8560853
US8560861
US8560933
US8560941
US8560942
US8560952
US8560959
US8560972
US8561015
US8561021
US8561072
US8561073
US8561088
US8561152
US8561182
US8561190
US8561209
US8564534
US8564565
US8564571
US8564590
US8564944
US8565219
US8565474
US8565476
US8565477
US8565485
US8565520
US8565536
US8565554
US8565586
US8565783
US8565811
US8566143
US8566261
US8566262
US8566320

US8566340
US8566386
US8566394
US8566406
US8566413
US8566441
US8566544
US8566559
US8566647
US8566689
US8566717
US8566741
US8566778
US8566780
US8566806
US8566824
US8566830
US8566915
US8566953
US8570194
US8570305
US8570320
US8570325
US8570326
US8570359
US8570441
US8570522
US8570725
US8570864
US8571039
US8571106
US8571263
US8571270
US8571271
US8571311
US8571587
US8571592
US8571850
US8571923
US8572022
US8572028
US8572030
US8572033
US8572065
US8572074
US8572076
US8572088

US8572098
US8572110
US8572112
US8572157
US8572175
US8572183
US8572194
US8572199
US8572229
US8572239
US8572241
US8572251
US8572252
US8572314
US8572375
US8572438
US8572439
US8572495
US8572500
US8572576
US8572578
US8572580
US8572581
US8572585
US8572594
US8572627
US8572632
US8572634
US8572672
US8572679
US8572699
US8572710
US8572716
US8572722
US8572755
US8576218
US8576253
US8576271
US8576276
US8576851
US8576908
US8576919
US8577084
US8577085
US8577140
US8577170
US8577187

US8577389
US8577670
US8577872
US8577875
US8577881
US8577892
US8577895
US8577959
US8577984
US8577986
US8578018
US8578045
US8578105
US8578211
US8578213
US8578259
US8578273
US8578277
US8578290
US8578292
US8578302
US8578326
US8578334
US8578344
US8578363
US8578364
US8578385
US8578394
US8578399
US8578425
US8578431
US8578449
US8578460
US8578486
US8581227
US8581803
US8581831
US8581852
US8581856
US8581900
US8581907
US8581912
US8581914
US8582054
US8582127
US8582206
US8582302

US8582490
US8582542
US8582659
US8582876
US8582886
US8582903
US8582919
US8583266
US8583363
US8583415
US8583428
US8583438
US8583483
US8583564
US8583569
US8583603
US8583620
US8583622
US8583642
US8583664
US8583667
US8583670
US8583673
US8583674
US8583682
US8583702
US8583708
US8583725
US8583733
US8583737
US8583790
US8583813
US8583824
US8583903
US8583949
US8584003
US8584004
US8584020
US8584028
US8584036
US8584038
US8584044
US8584046
US8584094
US8584102
US8584109
US8584132

US8584147
US8584221
US8584227
US8584230
US8584254
US8585501
US8585507
US8587520
US8587526
US8587549
US8587583
US8587602
US8587610
US8587670
US8587771
US8587773
US8588298
US8588421
US8588465
US8588517
US8588534
US8588551
US8588689
US8588741
US8589033
US8589153
US8589157
US8589187
US8589228
US8589233
US8589258
US8589317
US8589318
US8589323
US8589392
US8589408
US8589410
US8589452
US8589481
US8589535
US8589537
US8589553
US8589559
US8589565
US8589701
US8589732
US8589791

US8589815
US8589862
US8589867
US8589874
US8589878
US8589885
US8589888
US8589925
US8589991
US8590003
US8590012
US8590021
US8591341
US8592739
US8593408
US8593433
US8593463
US8593507
US8593978
US8594176
US8594239
US8594296
US8594299
US8594329
US8594422
US8594464
US8594465
US8594467
US8594468
US8594481
US8594993
US8595047
US8595093
US8595153
US8595175
US8595184
US8595204
US8595208
US8595220
US8595223
US8595259
US8595263
US8595276
US8595303
US8595322
US8595327
US8595334

US8595356
US8595491
US8595493
US8595551
US8595640
US8595702
US8595703
US8595707
US8595709
US8595740
US8595743
US8595750
US8595844
US8596881
US8597125
US8597142
US8597569
US8599165
US8599204
US8599210
US8599237
US8599499
US8599704
US8599925
US8600033
US8600155
US8600457
US8600718
US8600730
US8600731
US8600763
US8600925
US8600951
US8600968
US8601007
US8601024
US8601060
US8601124
US8601159
US8601184
US8601225
US8601278
US8601286
US8601366
US8601381
US8601383
US8601390

US8601437
US8601439
US8601440
US8601442
US8601444
US8601445
US8601448
US8601456
US8601554
US8601598
US8602887
US8602897
US8604977
US8605089
US8605090
US8605205
US8605763
US8605779
US8605783
US8605890
US8605992
US8605996
US8606009
US8606252
US8606341
US8606579
US8606608
US8606609
US8606627
US8606739
US8606760
US8606771
US8606780
US8606786
US8606788
US8606791
US8606803
US8606804
US8606806
US8606816
US8606830
US8606843
US8606845
US8606862
US8606889
US8606895
US8606951

US8607009
US8607018
US8607054
US8607057
US8607065
US8607099
US8607135
US8607217
US8607237
US8607253
US8607270
US8607299
US8607305
US8607311
US8607321
US8607324
US8607361
US8610015
US8610665
US8610673
US8610706
US8610723
US8610741
US8611505
US8611607
US8611643
US8611667
US8611962
US8612134
US8612206
US8612367
US8612390
US8612391
US8612398
US8612416
US8612423
US8612432
US8612438
US8612444
US8612453
US8612472
US8612482
US8612514
US8612520
US8612535
US8612550
US8612553

US8612572
US8612580
US8612597
US8612617
US8612633
US8612643
US8612747
US8612766
US8612768
US8612859
US8612862
US8612865
US8612874
US8612879
US8612881
US8612892
US8612925
US8612928
US8612972
US8612993
US8613021
US8613068
US8613072
US8613077
US8613096
US8613101
US8613104
US8613666
US8614666
US8614675
US8614709
US8614734
US8615039
US8615257
US8615359
US8615388
US8615393
US8615404
US8615477
US8615486
US8615570
US8615605
US8615643
US8615662
US8615717
US8615730
US8615743

US8615766
US8615768
US8615779
US8615801
US8618405
US8618932
US8618984
US8619036
US8619047
US8619049
US8619052
US8619053
US8619055
US8619062
US8619064
US8619065
US8619071
US8619075
US8619083
US8619122
US8619153
US8619167
US8619192
US8619713
US8619738
US8619861
US8619877
US8619971
US8619984
US8620009
US8620084
US8620095
US8620113
US8620139
US8620211
US8620215
US8620276
US8620294
US8620385
US8620489
US8620570
US8620635
US8620652
US8620653
US8620667
US8620674
US8620751

US8620778
US8620818
US8620822
US8620835
US8620855
US8620869
US8620884
US8620889
US8620894
US8620897
US8620907
US8620913
US8620938
US8620956
US8620991
US8621026
US8621028
US8621044
US8621056
US8621072
US8621094
US8621109
US8621205
US8621210
US8621243
US8621267
US8621276
US8621330
US8621340
US8621341
US8621373
US8621421
US8621433
US8621435
US8621439
US8621452
US8621456
US8621458
US8621468
US8621471
US8621491
US8621493
US8621494
US8621495
US8621501
US8621502
US8621553

US8621561
US8621574
US8621583
US8621592
US8621600
US8621614
US8621628
US8621630
US8621635
US8621653
US8622629
US8622742
US8622826
US8622831
US8624853
US8624855
US8624899
US8624902
US8624934
US8624955
US8625047
US8625165
US8625532
US8625552
US8625669
US8625680
US8625837
US8625888
US8625897
US8625907
US8626128
US8626136
US8626433
US8626479
US8626554
US8626566
US8626621
US8626676
US8626677
US8626699
US8626712
US8626715
US8626721
US8626725
US8626734
US8626768
US8626771

US8626781
US8626784
US8626789
US8626812
US8626856
US8626897
US8626909
US8626929
US8626949
US8627000
US8627018
US8627025
US8627033
US8627036
US8627123
US8627176
US8627189
US8627197
US8627198
US8627204
US8627215
US8627222
US8627227
US8627280
US8627284
US8627287
US8627292
US8627309
US8627411
US8627412
US8627431
US8627439
US8627440
US8627464
US8627475
US8627508
US8628321
US8628421
US8629358
US8629838
US8629844
US8629869
US8629886
US8629976
US8630191
US8630316
US8630457

US8630489
US8630637
US8630841
US8630861
US8630972
US8630980
US8630998
US8631002
US8631039
US8631074
US8631079
US8631080
US8631082
US8631095
US8631110
US8631155
US8631203
US8631237
US8631272
US8631277
US8631279
US8631301
US8631333
US8631340
US8631341
US8631347
US8631351
US8631354
US8631355
US8631395
US8631397
US8631419
US8631437
US8631463
US8631469
US8632412
US8633890
US8633902
US8633924
US8633934
US8633942
US8634006
US8634413
US8634535
US8634563
US8634695
US8634771

US8634873
US8635057
US8635061
US8635075
US8635111
US8635125
US8635152
US8635173
US8635186
US8635188
US8635231
US8635233
US8635236
US8635248
US8635289
US8635293
US8635307
US8635313
US8635331
US8635341
US8635362
US8635440
US8635475
US8635501
US8635521
US8635539
US8635546
US8635549
US8635554
US8635555
US8635596
US8635598
US8635607
US8635611
US8635612
US8635617
US8635630
US8635635
US8635658
US8635670
US8635680
US8638222
US8638265
US8638303
US8638327
US8638333
US8638337

US8638343
US8638356
US8638424
US8638498
US8638853
US8638985
US8639042
US8639100
US8639177
US8639229
US8639445
US8639504
US8639627
US8639649
US8639661
US8639723
US8639750
US8639765
US8639771
US8639773
US8639847
US8639973
US8639993
US8640020
US8640022
US8640033
US8640047
US8640083
US8640097
US8640121
US8640124
US8640131
US8640163
US8640201
US8640210
US8640215
US8640231
US8640244
US8640256
US8641529
US8642872
US8643599
US8643691
US8643779
US8644113
US8644131
US8644142

US8644383
US8644461
US8644481
US8644600
US8644609
US8644623
US8644638
US8644640
US8645061
US8645121
US8645123
US8645127
US8645146
US8645287
US8645288
US8645289
US8645298
US8645335
US8645342
US8645346
US8645349
US8645352
US8645353
US8645354
US8645359
US8645361
US8645370
US8645380
US8645406
US8645415
US8645417
US8645435
US8645465
US8645474
US8645488
US8645490
US8645515
US8645524
US8645532
US8645550
US8645559
US8645579
US8645592
US8645660
US8645671
US8645689
US8645733

US8645734
US8645763
US8645822
US8645824
US8645835
US8645863
US8645871
US8645916
US8645920
US8645944
US8645950
US8645957
US8645967
US8645977
US8645994
US8646011
US8646027
US8646029
US8646038
US8646044
US8646078
US8646095
US8646096
US8646999
US8647202
US8648331
US8648812
US8648822
US8648830
US8648878
US8649276
US8649380
US8649554
US8649808
US8650029
US8650084
US8650094
US8650172
US8650173
US8650180
US8650207
US8650216
US8650247
US8650324
US8650326
US8650345
US8650392

US8650482
US8650501
US8650503
US8650530
US8650532
US8650538
US8650596
US8650612
US8650636
US8654030
US8654104
US8654134
US8654152
US8654214
US8654255
US8654517
US8654784
US8654842
US8654958
US8654984
US8655069
US8655085
US8655321
US8655419
US8655464
US8655647
US8655648
US8655653
US8655667
US8655711
US8655733
US8655847
US8655887
US8655889
US8655905
US8655926
US8655944
US8656015
US8656017
US8656134
US8656135
US8656182
US8656190
US8656268
US8656272
US8656297
US8656300

US8656346
US8656361
US8656377
US8656378
US8656454
US8656461
US8656472
US8656473
US8656503
US8656506
US8657683
US8658917
US8659007
US8659505
US8659570
US8659589
US8659654
US8659658
US8660056
US8660244
US8660303
US8660306
US8660310
US8660362
US8660676
US8660843
US8660847
US8660852
US8660966
US8660976
US8660978
US8660986
US8661030
US8661036
US8661043
US8661047
US8661050
US8661082
US8661088
US8661118
US8661125
US8661138
US8661234
US8661249
US8661252
US8661332
US8661342

US8661353
US8661359
US8661407
US8661412
US8661415
US8661427
US8661449
US8661459
US8661508
US8661519
US8661534
US8661536
US8661541
US8661552
US8665154
US8665209
US8665210
US8665244
US8665278
US8665281
US8665308
US8665310
US8665479
US8665847
US8666052
US8666156
US8666161
US8666230
US8666751
US8666821
US8666826
US8666920
US8666960
US8666967
US8666983
US8666984
US8666997
US8667004
US8667010
US8667019
US8667020
US8667073
US8667076
US8667099
US8667117
US8667136
US8667171

US8667179
US8667213
US8667284
US8667292
US8667323
US8667420
US8667461
US8667466
US8667473
US8667474
US8667482
US8667483
US8667505
US8667514
US8667519
US8667533
US8667549
US8667565
US8667573
US8667578
US8667581
US8667583
US8667604
US8667608
US8669945
US8669967
US8669983
US8669985
US8670018
US8670029
US8670183
US8670336
US8670535
US8670632
US8670975
US8670981
US8671005
US8671036
US8671066
US8671074
US8671078
US8671085
US8671098
US8671123
US8671146
US8671164
US8671261

US8671306
US8671314
US8671346
US8671384
US8671390
US8671396
US8671398
US8671401
US8671405
US8671407
US8671411
US8671415
US8671417
US8671424
US8672486
US8672764
US8673186
US8674822
US8674948
US8674965
US8675018
US8675038
US8675049
US8675067
US8675122
US8675182
US8675518
US8675559
US8675687
US8675855
US8675981
US8676175
US8676178
US8676489
US8676581
US8676651
US8676714
US8676746
US8676755
US8676757
US8676774
US8676784
US8676806
US8676807
US8676817
US8676849
US8676919

US8676942
US8676969
US8677006
US8677009
US8677134
US8677135
US8677141
US8677158
US8677186
US8677188
US8677191
US8677235
US8677236
US8677237
US8677248
US8677251
US8677270
US8677283
US8677316
US8677322
US8677336
US8677355
US8677360
US8677376
US8677479
US8678927
US8681124
US8681126
US8681127
US8681149
US8681172
US8681255
US8681321
US8681655
US8681691
US8681873
US8681995
US8682028
US8682030
US8682065
US8682300
US8682302
US8682342
US8682646
US8682736
US8682800
US8682811

US8682819
US8682839
US8682889
US8682896
US8682936
US8682948
US8682950
US8682957
US8682973
US8682985
US8682989
US8682990
US8682997
US8683030
US8683046
US8683050
US8683062
US8683065
US8683073
US8683074
US8683144
US8683145
US8683207
US8683230
US8683263
US8683311
US8683337
US8683361
US8683374
US8683390
US8683428
US8683432
US8683464
US8683470
US8683490
US8683546
US8683549
US8683579
US8683583
US8686684
US8686852
US8686964
US8686999
US8687011
US8687021
US8687023
US8687044

US8687120
US8687476
US8687530
US8687697
US8687709
US8687804
US8687880
US8687893
US8688208
US8688368
US8688371
US8688396
US8688417
US8688611
US8688696
US8688719
US8688726
US8688750
US8688803
US8688845
US8688921
US8688951
US8688994
US8689004
US8689010
US8689015
US8689047
US8689058
US8689095
US8689123
US8689131
US8689137
US8689182
US8689196
US8689199
US8689203
US8689208
US8689239
US8689243
US8689279
US8689280
US8689289
US8689296
US8689311
US8689315
US8689335
US8690358

US8692526
US8692773
US8692816
US8692826
US8692832
US8692870
US8693087
US8693453
US8693499
US8693662
US8693689
US8693713
US8693724
US8693993
US8694322
US8694346
US8694375
US8694379
US8694383
US8694462
US8694464
US8694474
US8694505
US8694507
US8694551
US8694562
US8694565
US8694574
US8694578
US8694604
US8694618
US8694620
US8694622
US8694647
US8694653
US8694682
US8694712
US8694823
US8694895
US8694900
US8694904
US8694915
US8694920
US8694961
US8694967
US8694986
US8694998

US8695001
US8695003
US8695005
US8695009
US8695021
US8695022
US8695062
US8695074
US8695092
US8696461
US8698193
US8698750
US8698752
US8698803
US8698818
US8698829
US8698874
US8698955
US8699215
US8699349
US8699424
US8699868
US8700008
US8700301
US8700316
US8700385
US8700394
US8700400
US8700535
US8700544
US8700552
US8700590
US8700592
US8700594
US8700596
US8700599
US8700600
US8700642
US8700654
US8700677
US8700690
US8700691
US8700698
US8700699
US8700705
US8700709
US8700730

US8700750
US8700765
US8700773
US8700782
US8700811
US8700816
US8700838
US8700864
US8700893
US8700906
US8701027
US8701037
US8701040
US8701046
US8701047
US8701083
US8701095
US8701102
US8701115
US8701127
US8701155
US8701165
US8701200
US8702507
US8702523
US8703574
US8704492
US8704710
US8704763
US8704767
US8704783
US8704844
US8704850
US8704896
US8705519
US8705529
US8705565
US8705616
US8705746
US8705860
US8705870
US8705879
US8705942
US8706172
US8706415
US8706432
US8706491

US8706635
US8706651
US8706653
US8706674
US8706697
US8706708
US8706725
US8706740
US8706742
US8706760
US8706777
US8706818
US8706819
US8706820
US8706822
US8706842
US8706856
US8706861
US8706984
US8707150
US8707158
US8707168
US8707174
US8707196
US8707197
US8707198
US8707204
US8707209
US8707214
US8707216
US8707217
US8707246
US8707249
US8707254
US8707259
US8707263
US8707275
US8707283
US8707284
US8707300
US8707301
US8707305
US8707317
US8707318
US8707320
US8707326
US8707334

US8707342
US8707366
US8707407
US8707420
US8707436
US8708241
US8710953
US8711102
US8711159
US8711200
US8711206
US8711233
US8711248
US8711566
US8711817
US8711841
US8711925
US8711948
US8712045
US8712159
US8712192
US8712455
US8712598
US8712783
US8712950
US8712984
US8712989
US8712991
US8712992
US8713015
US8713024
US8713035
US8713039
US8713048
US8713090
US8713091
US8713092
US8713096
US8713099
US8713152
US8713154
US8713163
US8713207
US8713270
US8713365
US8713378
US8713422

US8713435
US8713440
US8713443
US8713444
US8713451
US8713480
US8713514
US8713522
US8713524
US8713532
US8713535
US8713571
US8713589
US8713607
US8713679
US8713688
US8717399
US8717402
US8717469
US8717915
US8717949
US8718042
US8718076
US8718211
US8718314
US8718408
US8718554
US8718562
US8718672
US8718835
US8718925
US8719019
US8719027
US8719077
US8719112
US8719143
US8719168
US8719171
US8719192
US8719198
US8719208
US8719211
US8719222
US8719236
US8719246
US8719249
US8719254

US8719316
US8719325
US8719335
US8719336
US8719366
US8719375
US8719393
US8719398
US8719402
US8719473
US8719515
US8719537
US8719582
US8719603
US8719627
US8719692
US8719706
US8719713
US8719723
US8719727
US8719734
US8719772
US8719788
US8719801
US8719803
US8719804
US8719831
US8719841
US8719845
US8719847
US8719884
US8719912
US8719935
US8719942
US8723118
US8723966
US8724004
US8724302
US8724484
US8724512
US8724645
US8724887
US8724906
US8724916
US8725180
US8725443
US8725461

US8725492
US8725505
US8725536
US8725566
US8725567
US8725588
US8725646
US8725650
US8725680
US8725683
US8725719
US8725743
US8725745
US8725772
US8725776
US8725782
US8725798
US8725811
US8725813
US8725894
US8725916
US8725947
US8725949
US8726020
US8726042
US8726076
US8726143
US8726164
US8726226
US8726231
US8726234
US8726237
US8726239
US8726254
US8726255
US8726263
US8726277
US8726284
US8726286
US8726297
US8726334
US8726358
US8727779
US8727788
US8727882
US8730048
US8730131

US8730167
US8730212
US8730240
US8730309
US8730801
US8731067
US8731087
US8731152
US8731187
US8731299
US8731482
US8731898
US8731911
US8731916
US8731936
US8731995
US8732008
US8732019
US8732132
US8732136
US8732143
US8732146
US8732147
US8732151
US8732156
US8732171
US8732202
US8732222
US8732265
US8732268
US8732346
US8732451
US8732452
US8732473
US8732487
US8732514
US8732603
US8732623
US8732661
US8732664
US8732665
US8732667
US8732674
US8732693
US8732732
US8732797
US8732818

US8732824
US8732838
US8732844
US8733423
US8733951
US8734259
US8735753
US8736574
US8736581
US8736802
US8736963
US8737064
US8737648
US8737695
US8737721
US8737724
US8737736
US8737739
US8737753
US8737769
US8738092
US8738354
US8738356
US8738467
US8738536
US8738559
US8738573
US8738584
US8738606
US8738615
US8738635
US8738701
US8738724
US8738748
US8738783
US8738835
US8738845
US8738890
US8738902
US8738929
US8738986
US8739021
US8739038
US8739041
US8739043
US8739048
US8739052

US8739055
US8739058
US8739068
US8739073
US8739118
US8739183
US8739230
US8739250
US8739255
US8739276
US8739289
US8740702
US8743116
US8743122
US8743187
US8743223
US8743694
US8743822
US8743948
US8743949
US8744060
US8744069
US8744121
US8744214
US8744237
US8744423
US8744833
US8744969
US8744979
US8745019
US8745037
US8745127
US8745143
US8745144
US8745171
US8745255
US8745346
US8745361
US8745386
US8745397
US8745434
US8745441
US8745482
US8745486
US8745489
US8745506
US8745512

US8745514
US8745536
US8745539
US8745541
US8745572
US8745574
US8745580
US8745582
US8745596
US8745602
US8745605
US8745659
US8745703
US8745729
US8745731
US8745736
US8745738
US8745748
US8745750
US8747201
US8748196
US8749485
US8749529
US8749543
US8749557
US8749559
US8749585
US8749650
US8750390
US8750491
US8750552
US8750629
US8750645
US8750677
US8750684
US8750891
US8750900
US8750938
US8751215
US8751228
US8751293
US8751306
US8751415
US8751433
US8751455
US8751472
US8751475

US8751476
US8751482
US8751524
US8751550
US8751559
US8751612
US8751626
US8751656
US8751687
US8751711
US8751738
US8751780
US8751845
US8751863
US8751872
US8751877
US8751921
US8751924
US8751936
US8751956
US8751966
US8751970
US8752021
US8752027
US8752029
US8752034
US8752035
US8752063
US8752072
US8752102
US8752152
US8752158
US8752963
US8753182
US8754827
US8754831
US8754855
US8754872
US8754908
US8755283
US8755309
US8755397
US8755739
US8755919
US8756169
US8756192
US8756204

US8756206
US8756219
US8756227
US8756242
US8756254
US8756257
US8756318
US8756327
US8756410
US8756433
US8756452
US8756455
US8756500
US8756507
US8756513
US8756515
US8756572
US8756589
US8756590
US8756594
US8756604
US8756660
US8756694
US8758140
US8760395
US8760453
US8760474
US8760571
US8761437
US8761465
US8761520
US8761543
US8761546
US8761933
US8761990
US8762297
US8762317
US8762331
US8762336
US8762360
US8762405
US8762420
US8762423
US8762458
US8762475
US8762505
US8762508

US8762554
US8762702
US8762741
US8762795
US8762832
US8762862
US8762868
US8762871
US8762880
US8762892
US8762894
US8762936
US8762942
US8762969
US8762976
US8762984
US8763068
US8763089
US8763093
US8763150
US8763153
US8766657
US8766793
US8766931
US8767014
US8767081
US8767294
US8767623
US8767718
US8767968
US8768047
US8768050
US8768059
US8768067
US8768137
US8768146
US8768532
US8768763
US8768788
US8768792
US8768793
US8768847
US8768881
US8768890
US8768892
US8768902
US8768919

US8768922
US8768960
US8768971
US8769000
US8769033
US8769049
US8769055
US8769134
US8769169
US8769229
US8769277
US8769303
US8769340
US8769396
US8769399
US8769442
US8769492
US8769494
US8769506
US8769514
US8769519
US8769530
US8769612
US8769639
US8769640
US8769673
US8769693
US8769702
US8770813
US8773355
US8773377
US8773423
US8773424
US8773442
US8773473
US8773494
US8773499
US8773849
US8774168
US8774260
US8774274
US8774280
US8774520
US8774526
US8774531
US8774556
US8774558

US8774822
US8775171
US8775183
US8775320
US8775337
US8775367
US8775385
US8775399
US8775400
US8775426
US8775437
US8775474
US8775482
US8775507
US8775518
US8775533
US8775548
US8775554
US8775566
US8775572
US8775584
US8775599
US8775614
US8775626
US8775656
US8775677
US8775734
US8775737
US8775781
US8775797
US8775817
US8775916
US8775935
US8775938
US8775958
US8775971
US8775973
US8776010
US8776014
US8776022
US8776027
US8776032
US8776041
US8776088
US8776091
US8776093
US8776094

US8776187
US8776199
US8776208
US8776215
US8776219
US8776255
US8776258
US8777708
US8780077
US8780088
US8780120
US8780272
US8780278
US8780540
US8780541
US8780570
US8780714
US8780960
US8781094
US8781156
US8781173
US8781240
US8781250
US8781305
US8781479
US8781494
US8781533
US8781742
US8781870
US8781915
US8781969
US8781985
US8782031
US8782033
US8782054
US8782061
US8782062
US8782065
US8782073
US8782098
US8782117
US8782134
US8782145
US8782179
US8782251
US8782268
US8782386

US8782414
US8782423
US8782425
US8782443
US8782527
US8782555
US8782556
US8782557
US8782567
US8782607
US8782609
US8782625
US8782627
US8782674
US8782748
US8782772
US8782797
US8782805
US8786547
US8786561
US8786609
US8786616
US8786620
US8786628
US8786730
US8786767
US8786785
US8787443
US8787470
US8787490
US8787580
US8787658
US8788203
US8788205
US8788260
US8788269
US8788319
US8788343
US8788350
US8788436
US8788447
US8788460
US8788463
US8788497
US8788498
US8788517
US8788529

US8788538
US8788556
US8788574
US8788579
US8788631
US8788635
US8788664
US8788673
US8788715
US8788774
US8788798
US8788848
US8788855
US8788863
US8788899
US8788942
US8788957
US8788958
US8788967
US8788973
US8788979
US8789014
US8789015
US8789018
US8789030
US8789063
US8789069
US8789138
US8789151
US8789155
US8789159
US8789168
US8789171
US8789205
US8791382
US8791900
US8791955
US8792393
US8792429
US8792721
US8792885
US8792934
US8792937
US8793031
US8793063
US8793065
US8793066

US8793130
US8793185
US8793242
US8793260
US8793303
US8793304
US8793319
US8793356
US8793384
US8793440
US8793463
US8793535
US8793567
US8793598
US8793617
US8793645
US8793649
US8793650
US8793655
US8793662
US8793664
US8793669
US8793671
US8793676
US8793686
US8793704
US8793706
US8793708
US8793746
US8793786
US8793788
US8793796
US8794979
US8797178
US8797271
US8797321
US8797380
US8797386
US8797579
US8797914
US8798036
US8798089
US8798092
US8798239
US8798249
US8798252
US8798272

US8798357
US8798432
US8798642
US8798669
US8798682
US8798916
US8798983
US8798998
US8799073
US8799077
US8799082
US8799190
US8799234
US8799251
US8799253
US8799255
US8799264
US8799280
US8799299
US8799300
US8799312
US8799325
US8799329
US8799337
US8799353
US8799355
US8799378
US8799399
US8799438
US8799446
US8799448
US8799453
US8799459
US8799467
US8799479
US8799487
US8799540
US8799572
US8799629
US8799630
US8799649
US8799680
US8799757
US8799808
US8799827
US8799857
US8799878

US8799882
US8799918
US8799922
US8799985
US8799988
US8800002
US8800003
US8800043
US8800048
US8800050
US8800058
US8803671
US8803797
US8803800
US8803824
US8803882
US8803883
US8803888
US8803889
US8803909
US8803952
US8803978
US8804005
US8804029
US8804313
US8804324
US8804523
US8804816
US8804821
US8804829
US8804836
US8804925
US8804931
US8804981
US8804984
US8805010
US8805058
US8805068
US8805342
US8805427
US8805434
US8805450
US8805688
US8805696
US8805720
US8805750
US8805753

US8805754
US8805755
US8805776
US8805778
US8805780
US8805783
US8805784
US8805800
US8805817
US8805833
US8805837
US8805839
US8805882
US8805887
US8805899
US8805924
US8805939
US8805940
US8805942
US8805943
US8805944
US8805953
US8805990
US8806005
US8806023
US8806027
US8806030
US8806045
US8806114
US8806142
US8806168
US8806180
US8806182
US8806192
US8806218
US8806220
US8806250
US8806280
US8806426
US8806451
US8806458
US8806461
US8806468
US8806480
US8806494
US8806495
US8806497

US8806508
US8806515
US8806565
US8806578
US8806590
US8806618
US8806652
US8808091
US8810454
US8810509
US8810514
US8810576
US8810595
US8810600
US8811383
US8811396
US8811422
US8811540
US8811638
US8811719
US8811743
US8811903
US8811938
US8811948
US8812011
US8812013
US8812028
US8812403
US8812404
US8812411
US8812425
US8812451
US8812493
US8812534
US8812555
US8812565
US8812613
US8812643
US8812652
US8812659
US8812668
US8812674
US8812687
US8812734
US8812744
US8812770
US8812796

US8812817
US8812830
US8812908
US8812962
US8812970
US8812980
US8813027
US8813038
US8813043
US8813052
US8813060
US8813094
US8813101
US8813127
US8813170
US8813172
US8813177
US8813249
US8813252
US8813258
US8814643
US8814672
US8814691
US8814693
US8816966
US8816971
US8817041
US8817046
US8817049
US8817179
US8817645
US8817668
US8817777
US8817868
US8817955
US8818002
US8818037
US8818132
US8818344
US8818350
US8818382
US8818415
US8818422
US8818455
US8818556
US8818797
US8818941

US8818944
US8818957
US8818958
US8818960
US8818963
US8818981
US8818993
US8819009
US8819017
US8819043
US8819046
US8819047
US8819069
US8819072
US8819132
US8819164
US8819168
US8819171
US8819216
US8819236
US8819288
US8819294
US8819424
US8819437
US8819440
US8819451
US8819487
US8819490
US8819513
US8819585
US8819586
US8819589
US8819593
US8819630
US8819649
US8819660
US8819668
US8819701
US8819741
US8819770
US8819783
US8819794
US8819797
US8819801
US8823536
US8823603
US8823710

US8823711
US8823718
US8823750
US8823797
US8824470
US8824557
US8824693
US8824749
US8824801
US8825304
US8825377
US8825481
US8825572
US8825594
US8825601
US8825613
US8825635
US8825641
US8825648
US8825649
US8825673
US8825679
US8825700
US8825719
US8825722
US8825728
US8825737
US8825740
US8825744
US8825745
US8825758
US8825809
US8825813
US8825883
US8825885
US8825895
US8825996
US8826010
US8826018
US8826068
US8826148
US8826174
US8826238
US8826242
US8826254
US8826268
US8826269

US8826281
US8826306
US8826307
US8826321
US8827710
US8830188
US8830228
US8830270
US8830668
US8830792
US8830853
US8831189
US8831289
US8831349
US8831352
US8831379
US8831380
US8831623
US8831637
US8831754
US8831909
US8832029
US8832056
US8832125
US8832133
US8832146
US8832156
US8832213
US8832238
US8832240
US8832280
US8832290
US8832296
US8832388
US8832411
US8832427
US8832430
US8832437
US8832461
US8832487
US8832543
US8832544
US8832571
US8832582
US8832599
US8832645
US8832686

US8832700
US8832708
US8832722
US8832769
US8832806
US8832851
US8836645
US8836648
US8836667
US8836706
US8836861
US8837006
US8837278
US8837600
US8837612
US8837704
US8837718
US8837721
US8837722
US8837811
US8837824
US8837859
US8837861
US8838073
US8838152
US8838432
US8838433
US8838444
US8838449
US8838473
US8838512
US8838528
US8838533
US8838568
US8838643
US8838655
US8838679
US8838706
US8838726
US8838729
US8838755
US8838807
US8838821
US8838837
US8838981
US8838991
US8839031

US8839041
US8839053
US8839089
US8839112
US8839119
US8839121
US8839133
US8839139
US8839140
US8839204
US8839205
US8839213
US8839214
US8839236
US8839239
US8839254
US8839257
US8839265
US8839273
US8839344
US8839353
US8839358
US8839375
US8839381
US8839384
US8839390
US8839407
US8839418
US8839419
US8839446
US8842159
US8842160
US8842177
US8842185
US8842660
US8842752
US8843116
US8843159
US8843169
US8843309
US8843394
US8843429
US8843440
US8843468
US8843470
US8843486
US8843492

US8843500
US8843502
US8843507
US8843512
US8843519
US8843568
US8843578
US8843587
US8843609
US8843632
US8843642
US8843646
US8843648
US8843649
US8843669
US8843758
US8843816
US8843857
US8843858
US8843881
US8843900
US8843901
US8843908
US8843927
US8844017
US8844042
US8845429
US8845431
US8845437
US8847739
US8847888
US8847961
US8847988
US8848020
US8848021
US8848029
US8848213
US8848511
US8848934
US8849030
US8849101
US8849251
US8849267
US8849269
US8849469
US8849570
US8849616

US8849658
US8849691
US8849730
US8849731
US8849743
US8849753
US8849787
US8849816
US8849848
US8849868
US8849897
US8849924
US8849929
US8849934
US8849941
US8849968
US8849973
US8849996
US8850007
US8850011
US8850018
US8850025
US8850027
US8850041
US8850075
US8850103
US8850148
US8850172
US8850189
US8850209
US8850230
US8850241
US8850261
US8850306
US8850310
US8850316
US8850325
US8850388
US8850399
US8850414
US8850491
US8850522
US8850553
US8850562
US8850581
US8850596
US8851996

US8854357
US8854365
US8854426
US8854799
US8855087
US8855145
US8855202
US8855289
US8855294
US8855411
US8855415
US8855607
US8855997
US8856047
US8856069
US8856080
US8856088
US8856095
US8856109
US8856112
US8856114
US8856122
US8856129
US8856140
US8856171
US8856230
US8856238
US8856260
US8856268
US8856333
US8856350
US8856360
US8856361
US8856440
US8856454
US8856502
US8856516
US8856518
US8856543
US8856553
US8856582
US8856634
US8856647
US8856672
US8856687
US8856691
US8856730

US8856736
US8856748
US8856749
US8856752
US8856792
US8856804
US8856879
US8856917
US8858335
US8860663
US8860713
US8860735
US8861270
US8861839
US8861870
US8861927
US8862067
US8862385
US8862455
US8862468
US8862523
US8862528
US8862545
US8862563
US8862574
US8862590
US8862640
US8862643
US8862665
US8862671
US8862672
US8862681
US8862691
US8862699
US8862737
US8862762
US8862893
US8862914
US8862940
US8862975
US8862979
US8862989
US8862993
US8863001
US8863022
US8863028
US8863039

US8863082
US8863092
US8863133
US8863163
US8863244
US8863265
US8863291
US8864581
US8866628
US8866750
US8866789
US8866818
US8866821
US8866822
US8866827
US8866837
US8866854
US8866889
US8866898
US8867589
US8867779
US8867786
US8867802
US8867820
US8868003
US8868374
US8868439
US8868470
US8868488
US8868514
US8868521
US8868532
US8868538
US8868557
US8868567
US8868589
US8868598
US8868606
US8868618
US8868624
US8868654
US8868678
US8868686
US8868711
US8868722
US8868727
US8868758

US8868763
US8868824
US8868858
US8868882
US8868954
US8869040
US8869048
US8869061
US8869065
US8869072
US8869106
US8869107
US8869142
US8869146
US8869162
US8869258
US8869277
US8869289
US8872735
US8872767
US8872800
US8872823
US8872835
US8872838
US8872839
US8872849
US8872850
US8872853
US8873149
US8873227
US8873385
US8873568
US8873571
US8873630
US8873840
US8873845
US8873875
US8874086
US8874162
US8874361
US8874366
US8874433
US8874469
US8874536
US8874547
US8874576
US8874591

US8874592
US8874622
US8874661
US8874668
US8874670
US8874693
US8874717
US8874733
US8874787
US8874930
US8874935
US8874969
US8874970
US8875007
US8875008
US8875023
US8875051
US8875089
US8875098
US8875100
US8875111
US8875157
US8875160
US8875208
US8875237
US8875258
US8875285
US8876606
US8878041
US8878656
US8878906
US8879573
US8879652
US8879748
US8879831
US8879887
US8880022
US8880040
US8880053
US8880459
US8880496
US8880503
US8880517
US8880548
US8880564
US8880571
US8880586

US8880598
US8880620
US8880667
US8880708
US8880825
US8880933
US8880989
US8881002
US8881010
US8881020
US8881054
US8881101
US8881107
US8881111
US8881154
US8881163
US8881179
US8881191
US8881223
US8881233
US8881247
US8881249
US8881309
US8882310
US8882594
US8884587
US8884883
US8884907
US8884910
US8884968
US8884970
US8884971
US8884974
US8884978
US8884983
US8884984
US8885298
US8885601
US8885624
US8885672
US8885729
US8885833
US8885878
US8885890
US8885931
US8885960
US8885997

US8886132
US8886234
US8886298
US8886341
US8886516
US8886532
US8886553
US8886573
US8886589
US8886609
US8886649
US8886659
US8886664
US8886685
US8886719
US8886720
US8886781
US8886787
US8886796
US8886910
US8886944
US8886976
US8887006
US8887039
US8887061
US8887067
US8887077
US8887078
US8887088
US8887092
US8887142
US8887149
US8887159
US8887162
US8887172
US8887250
US8887297
US8887298
US8887987
US8888287
US8888331
US8890808
US8890874
US8890882
US8890886
US8890890
US8890926

US8890952
US8891067
US8891111
US8891499
US8891772
US8891785
US8891827
US8891861
US8891884
US8892123
US8892170
US8892439
US8892479
US8892493
US8892498
US8892553
US8892578
US8892580
US8892585
US8892601
US8892626
US8892628
US8892632
US8892634
US8892638
US8892658
US8892674
US8892684
US8892694
US8892701
US8892710
US8892727
US8892732
US8892758
US8892896
US8892897
US8892993
US8893007
US8893022
US8893024
US8893033
US8893042
US8893081
US8893090
US8893116
US8893141
US8893155

US8893156
US8893204
US8893224
US8893268
US8893287
US8893308
US8894484
US8894491
US8896455
US8896594
US8896715
US8896721
US8896993
US8897359
US8897426
US8897430
US8897491
US8897493
US8897495
US8897552
US8897782
US8897796
US8898078
US8898090
US8898109
US8898144
US8898145
US8898156
US8898178
US8898181
US8898187
US8898251
US8898274
US8898295
US8898308
US8898310
US8898318
US8898319
US8898321
US8898398
US8898460
US8898474
US8898480
US8898485
US8898487
US8898577
US8898580

US8898593
US8898640
US8898652
US8898654
US8898664
US8898687
US8898752
US8898755
US8898758
US8898764
US8898776
US8902181
US8902255
US8902363
US8902743
US8903055
US8903057
US8903058
US8903166
US8903305
US8903381
US8903430
US8903517
US8903705
US8903708
US8903747
US8903774
US8903782
US8903794
US8903798
US8903806
US8903842
US8903849
US8903884
US8903914
US8903925
US8903929
US8903969
US8903980
US8904008
US8904048
US8904067
US8904138
US8904149
US8904191
US8904209
US8904220

US8904232
US8904294
US8904363
US8904407
US8904431
US8904457
US8904474
US8904509
US8904510
US8907886
US8907961
US8908091
US8908685
US8908761
US8908768
US8908854
US8909194
US8909299
US8909514
US8909516
US8909546
US8909565
US8909573
US8909610
US8909652
US8909665
US8909707
US8909719
US8909743
US8909751
US8909761
US8909806
US8909838
US8909861
US8909863
US8909946
US8909990
US8910065
US8910066
US8910081
US8910120
US8910133
US8910166
US8910182
US8910192
US8910247
US8910253

US8910255
US8910256
US8910257
US8910268
US8910270
US8910309
US8913018
US8913019
US8913080
US8913100
US8913661
US8913668
US8913809
US8913865
US8914072
US8914230
US8914254
US8914275
US8914276
US8914321
US8914350
US8914359
US8914376
US8914380
US8914397
US8914408
US8914482
US8914529
US8914557
US8914673
US8914717
US8914776
US8914780
US8914782
US8914790
US8914842
US8914847
US8914874
US8914901
US8917238
US8917240
US8917270
US8917275
US8917284
US8917307
US8917453
US8917742

US8917768
US8917935
US8918146
US8918196
US8918348
US8918352
US8918354
US8918362
US8918375
US8918408
US8918421
US8918452
US8918478
US8918497
US8918501
US8918517
US8918521
US8918525
US8918530
US8918581
US8918616
US8918675
US8918691
US8918709
US8918729
US8918735
US8918737
US8918759
US8918766
US8918767
US8918776
US8918779
US8918782
US8918836
US8918856
US8920241
US8920245
US8922479
US8922489
US8922556
US8922559
US8922564
US8922575
US8922579
US8922665
US8923106
US8923176

US8923340
US8923369
US8923507
US8923528
US8923770
US8924329
US8924344
US8924356
US8924362
US8924385
US8924391
US8924420
US8924437
US8924471
US8924490
US8924507
US8924512
US8924519
US8924545
US8924573
US8924575
US8924577
US8924589
US8924677
US8924735
US8924737
US8924781
US8924783
US8924885
US8924922
US8924924
US8924930
US8924941
US8924944
US8924963
US8924964
US8924969
US8924984
US8925031
US8925035
US8925085
US8925110
US8925822
US8925826
US8926431
US8928499
US8928558

US8928578
US8928579
US8928595
US8928658
US8928659
US8928663
US8928724
US8928735
US8928781
US8928813
US8929285
US8929328
US8929443
US8929564
US8929600
US8929612
US8929668
US8929697
US8929933
US8929935
US8930167
US8930176
US8930179
US8930189
US8930289
US8930315
US8930321
US8930339
US8930342
US8930357
US8930391
US8930469
US8930474
US8930555
US8930563
US8930566
US8930577
US8930655
US8930690
US8930691
US8930736
US8930751
US8930770
US8930822
US8930828
US8930834
US8930879

US8930886
US8930898
US8930907
US8930913
US8930944
US8930951
US8930961
US8931033
US8931035
US8931037
US8931051
US8931056
US8931090
US8931110
US8931780
US8933884
US8933896
US8933912
US8933913
US8933925
US8933931
US8933937
US8933952
US8933958
US8933962
US8933971
US8934235
US8934389
US8934652
US8934850
US8934879
US8934925
US8934945
US8935136
US8935242
US8935258
US8935317
US8935339
US8935366
US8935375
US8935382
US8935402
US8935427
US8935487
US8935528
US8935610
US8935631

US8935669
US8935677
US8935686
US8935697
US8935711
US8935742
US8935748
US8935767
US8935774
US8935810
US8936366
US8937663
US8937771
US8938272
US8938391
US8938407
US8938448
US8938461
US8938529
US8938550
US8938555
US8938558
US8938618
US8938638
US8938653
US8938721
US8938727
US8938738
US8938783
US8938788
US8941559
US8941591
US8941641
US8941644
US8941657
US8941670
US8941671
US8941683
US8941710
US8942072
US8942225
US8942289
US8942359
US8942370
US8942428
US8942470
US8942482

US8942489
US8942917
US8942978
US8942985
US8943043
US8943092
US8943148
US8943155
US8943189
US8943208
US8943211
US8943215
US8943220
US8943252
US8943271
US8943415
US8943416
US8943417
US8943420
US8943510
US8943551
US8943560
US8943579
US8944917
US8947353
US8947438
US8947491
US8947492
US8947697
US8947864
US8947888
US8947988
US8948071
US8948184
US8948213
US8948214
US8948382
US8948390
US8948538
US8948786
US8948799
US8949103
US8949155
US8949184
US8949210
US8949215
US8949232

US8949245
US8949247
US8949258
US8949293
US8949308
US8949334
US8949343
US8949344
US8949352
US8949395
US8949402
US8949408
US8949411
US8949434
US8949477
US8949549
US8949590
US8949675
US8949711
US8949769
US8949771
US8949774
US8949784
US8949785
US8949815
US8949853
US8949936
US8951164
US8951165
US8952566
US8952892
US8952894
US8952897
US8952930
US8952981
US8953037
US8953149
US8953600
US8953673
US8953684
US8953768
US8953844
US8953888
US8954061
US8954266
US8954330
US8954365

US8954368
US8954370
US8954386
US8954396
US8954414
US8954423
US8954425
US8954434
US8954475
US8954488
US8954507
US8954509
US8954529
US8954546
US8954550
US8954551
US8954579
US8954638
US8954725
US8954730
US8954783
US8954851
US8954857
US8954881
US8954897
US8954924
US8954925
US8954926
US8954929
US8954939
US8954947
US8954965
US8954995
US8955006
US8955035
US8955043
US8955082
US8955104
US8955105
US8955108
US8955114
US8955126
US8955133
US8955134
US8955135
US8957858
US8957868

US8957900
US8957920
US8958325
US8958405
US8958448
US8958569
US8959077
US8959104
US8959109
US8959110
US8959142
US8959147
US8959152
US8959157
US8959159
US8959219
US8959248
US8959259
US8959293
US8959351
US8959383
US8959385
US8959425
US8959431
US8959442
US8959476
US8959484
US8959489
US8959496
US8959501
US8959503
US8959504
US8959508
US8959511
US8959517
US8959526
US8959541
US8959568
US8959631
US8961302
US8961321
US8963740
US8963805
US8963829
US8963918
US8963927
US8963956

US8963982
US8963987
US8964008
US8964045
US8964298
US8964379
US8964619
US8964829
US8964845
US8964854
US8964874
US8964953
US8965330
US8965718
US8965741
US8965751
US8965765
US8965840
US8965862
US8965872
US8965879
US8965903
US8965907
US8965926
US8965940
US8965950
US8965958
US8965983
US8966000
US8966059
US8966063
US8966096
US8966118
US8966121
US8966203
US8966217
US8966222
US8966236
US8966245
US8966269
US8966361
US8966381
US8966434
US8966452
US8966460
US8966462
US8966463

US8966486
US8966611
US8966613
US8966616
US8966620
US8966659
US8966999
US8968091
US8970487
US8970492
US8970499
US8970595
US8970603
US8970619
US8970661
US8970665
US8970691
US8971217
US8971295
US8971319
US8971405
US8971433
US8971522
US8971612
US8971615
US8971641
US8971841
US8972177
US8972237
US8972240
US8972253
US8972323
US8972328
US8972342
US8972348
US8972378
US8972384
US8972397
US8972399
US8972401
US8972418
US8972435
US8972459
US8972462
US8972464
US8972476
US8972491

US8972560
US8972578
US8972594
US8972601
US8972607
US8972649
US8972695
US8972696
US8972732
US8972787
US8972820
US8972854
US8972863
US8972864
US8972893
US8972930
US8972955
US8972967
US8972973
US8972977
US8972991
US8972997
US8973099
US8973123
US8973128
US8973135
US8973158
US8974303
US8976168
US8976189
US8976224
US8976795
US8976857
US8976986
US8977042
US8977060
US8977068
US8977231
US8977244
US8977532
US8977537
US8977592
US8977624
US8977625
US8977632
US8977643
US8977655

US8977677
US8977686
US8977718
US8977726
US8977756
US8977865
US8977867
US8977887
US8977910
US8977950
US8977955
US8977958
US8977967
US8977975
US8978007
US8978014
US8978016
US8978028
US8978041
US8978091
US8978106
US8978115
US8978144
US8978747
US8979398
US8979538
US8979647
US8981994
US8981995
US8982045
US8982051
US8982061
US8982151
US8982542
US8982794
US8982847
US8982890
US8982942
US8983041
US8983051
US8983201
US8983210
US8983227
US8983233
US8983490
US8983501
US8983555

US8983793
US8983859
US8983861
US8983888
US8983904
US8983907
US8983911
US8983924
US8983925
US8983936
US8983949
US8983954
US8983976
US8983980
US8983989
US8983995
US8984012
US8984084
US8984124
US8984168
US8984233
US8984239
US8984244
US8984292
US8984293
US8984328
US8984332
US8984392
US8984412
US8984420
US8984424
US8984425
US8984433
US8984482
US8984487
US8984512
US8984520
US8984526
US8984531
US8984554
US8984577
US8984597
US8984624
US8984653
US8984655
US8985455
US8985803

US8986120
US8986124
US8988087
US8988344
US8988345
US8988377
US8988398
US8988432
US8988437
US8988463
US8988467
US8988474
US8988485
US8988508
US8988661
US8988763
US8989183
US8989286
US8989356
US8989371
US8989437
US8989535
US8989706
US8990011
US8990065
US8990066
US8990071
US8990080
US8990088
US8990124
US8990140
US8990147
US8990150
US8990160
US8990167
US8990171
US8990176
US8990183
US8990216
US8990242
US8990253
US8990295
US8990305
US8990313
US8990362
US8990376
US8990391

US8990399
US8990434
US8990441
US8990515
US8990538
US8990551
US8990561
US8990562
US8990612
US8990634
US8990675
US8990679
US8990686
US8990695
US8990698
US8990726
US8990728
US8990733
US8990777
US8990814
US8990818
US8990820
US8990839
US8990896
US8990902
US8990907
US8990930
US8990947
US8990953
US8990959
US8991473
US8994646
US8994718
US8994732
US8995070
US8995472
US8995626
US8995771
US8995772
US8995788
US8995789
US8996349
US8996370
US8996377
US8996406
US8996423
US8996464

US8996471
US8996479
US8996513
US8996515
US8996539
US8996547
US8996549
US8996556
US8996557
US8996564
US8996611
US8996648
US8996682
US8996683
US8996723
US8996814
US8996829
US8996866
US8996909
US8996932
US8996976
US8996994
US8997024
US8997040
US8997050
US8997055
US8997063
US8997066
US8997069
US8997101
US8997107
US8997145
US8997171
US8997189
US8997194
US8997196
US8997220
US8997233
US8997235
US8998414
US8999237
US9001046
US9001118
US9001120
US9001125
US9001190
US9001229

US9001427
US9001663
US9002174
US9002264
US9002344
US9002699
US9002758
US9002812
US9002841
US9002842
US9002881
US9002897
US9002924
US9002959
US9003002
US9003048
US9003054
US9003059
US9003103
US9003162
US9003173
US9003191
US9003192
US9003208
US9003215
US9003216
US9003268
US9003291
US9003298
US9003363
US9003377
US9003477
US9003491
US9003517
US9003543
US9005029
US9007277
US9007417
US9007648
US9007944
US9008096
US9008172
US9008236
US9008296
US9008316
US9008355
US9008446

US9008610
US9008639
US9008657
US9008859
US9008960
US9008989
US9009039
US9009070
US9009077
US9009092
US9009103
US9009108
US9009112
US9009124
US9009129
US9009134
US9009136
US9009137
US9009143
US9009148
US9009159
US9009177
US9009183
US9009196
US9009226
US9009240
US9009318
US9009329
US9009384
US9009583
US9009591
US9009592
US9009594
US9009615
US9009620
US9009630
US9009657
US9009670
US9009677
US9009693
US9009718
US9009726
US9009853
US9009855
US9011252
US9013366
US9013405

US9013438
US9013464
US9013489
US9013496
US9014016
US9014420
US9014673
US9014685
US9014687
US9015081
US9015113
US9015136
US9015148
US9015174
US9015177
US9015205
US9015283
US9015303
US9015330
US9015341
US9015345
US9015349
US9015441
US9015489
US9015490
US9015493
US9015496
US9015530
US9015576
US9015577
US9015578
US9015591
US9015604
US9015606
US9015614
US9015621
US9015624
US9015638
US9015650
US9015662
US9015667
US9015674
US9015746
US9015788
US9015807
US9015843
US9016857

US9017092
US9018547
US9018548
US9019174
US9019201
US9019292
US9019336
US9019615
US9019878
US9019945
US9020183
US9020239
US9020254
US9020290
US9020298
US9020565
US9020615
US9020745
US9020869
US9020871
US9020892
US9020936
US9020947
US9021043
US9021105
US9021106
US9021138
US9021157
US9021241
US9021262
US9021313
US9021360
US9021364
US9021398
US9021428
US9021434
US9021436
US9021437
US9021444
US9021445
US9021447
US9021469
US9021503
US9021522
US9021529
US9021587
US9021590

US9022575
US9024844
US9024899
US9024908
US9024952
US9024972
US9025252
US9025434
US9025587
US9025832
US9025860
US9025866
US9026098
US9026171
US9026367
US9026452
US9026519
US9026578
US9026580
US9026590
US9026623
US9026640
US9026658
US9026805
US9026814
US9026837
US9026862
US9026889
US9026931
US9026944
US9026948
US9026952
US9026989
US9026992
US9026993
US9026994
US9027000
US9027027
US9027117
US9027631
US9029721
US9030408
US9030418
US9030437
US9030464
US9030495
US9030532

US9030610
US9031042
US9031103
US9031129
US9031208
US9031257
US9031267
US9031357
US9031844
US9031847
US9031885
US9031894
US9031904
US9031909
US9031918
US9031922
US9031974
US9032013
US9032030
US9032042
US9032079
US9032106
US9032151
US9032194
US9032244
US9032291
US9032303
US9032304
US9032314
US9032327
US9032378
US9032383
US9032385
US9032410
US9032413
US9032418
US9032423
US9032492
US9032500
US9032526
US9032546
US9035742
US9035880
US9035920
US9035955
US9035970
US9036558

US9036623
US9036699
US9036790
US9036804
US9036814
US9036977
US9037114
US9037146
US9037173
US9037399
US9037450
US9037454
US9037460
US9037530
US9037541
US9037565
US9037584
US9037611
US9037620
US9037636
US9037702
US9037757
US9037913
US9037974
US9037986
US9038014
US9038020
US9038049
US9038055
US9038071
US9038087
US9038092
US9038127
US9038162
US9038168
US9038185
US9038912
US9039528
US9039531
US9040959
US9041622
US9041623
US9041659
US9041660
US9041679
US9041739
US9041877

US9042297
US9042384
US9042458
US9042573
US9042574
US9042575
US9042648
US9042653
US9042677
US9042935
US9043186
US9043276
US9043296
US9043305
US9043306
US9043350
US9043358
US9043370
US9043410
US9043411
US9043474
US9043497
US9043504
US9043546
US9043553
US9043562
US9043723
US9043727
US9043749
US9043754
US9043765
US9043782
US9043788
US9043796
US9043808
US9043825
US9043869
US9043875
US9043891
US9046884
US9046932
US9046983
US9046984
US9047084
US9047100
US9047103
US9047117

US9047139
US9047182
US9047196
US9047207
US9047281
US9047300
US9047310
US9047319
US9047346
US9047390
US9047405
US9047407
US9047442
US9047469
US9047477
US9047560
US9047593
US9047824
US9047860
US9048428
US9049051
US9049140
US9049175
US9049268
US9049589
US9049621
US9049660
US9050529
US9050740
US9052382
US9052414
US9052746
US9052748
US9052796
US9052820
US9052913
US9052924
US9053003
US9053017
US9053028
US9053032
US9053079
US9053083
US9053087
US9053096
US9053123
US9053162

US9053166
US9053201
US9053203
US9053208
US9053210
US9053227
US9053242
US9053348
US9053435
US9053456
US9053462
US9053465
US9053483
US9053571
US9054534
US9054764
US9054909
US9055095
US9055107
US9055155
US9055189
US9055317
US9055414
US9055597
US9055598
US9055607
US9056250
US9056254
US9057784
US9058212
US9058216
US9058223
US9058237
US9058252
US9058307
US9058333
US9058382
US9058395
US9058396
US9058467
US9058497
US9058501
US9058528
US9058590
US9058592
US9058601
US9058623

US9059510
US9059817
US9059856
US9059860
US9059880
US9060049
US9060190
US9060196
US9063001
US9063226
US9063331
US9063566
US9063577
US9063578
US9063584
US9063630
US9063637
US9063647
US9063693
US9063695
US9063703
US9063738
US9063757
US9063758
US9063775
US9063776
US9063778
US9063822
US9063897
US9063917
US9063980
US9064004
US9064006
US9064016
US9064037
US9064049
US9064067
US9064152
US9064174
US9064237
US9064244
US9064247
US9064251
US9064334
US9064476
US9064654
US9065469

US9065681
US9065687
US9065812
US9065814
US9065817
US9065826
US9065833
US9065902
US9065903
US9065971
US9065976
US9066007
US9066234
US9066284
US9067136
US9069103
US9069356
US9069381
US9069393
US9069395
US9069417
US9069439
US9069455
US9069459
US9069467
US9069468
US9069484
US9069498
US9069531
US9069557
US9069583
US9069610
US9069620
US9069622
US9069636
US9069726
US9069743
US9069748
US9069755
US9069766
US9069781
US9069791
US9069800
US9069818
US9069829
US9069857
US9069872

US9069880
US9069894
US9069897
US9069899
US9069905
US9069936
US9069941
US9070045
US9070046
US9070047
US9070086
US9070169
US9070194
US9070227
US9070229
US9070303
US9070360
US9070975
US9071083
US9071421
US9071535
US9071561
US9071585
US9071615
US9071616
US9071651
US9071661
US9071841
US9071843
US9071847
US9071871
US9071895
US9071938
US9072098
US9073123
US9075434
US9075522
US9075560
US9075566
US9075618
US9075652
US9075661
US9075667
US9075672
US9075841
US9075873
US9075980

US9075985
US9075995
US9075996
US9076012
US9076014
US9076020
US9076125
US9076128
US9076152
US9077078
US9077343
US9077458
US9077507
US9077525
US9077539
US9077623
US9077670
US9077681
US9077733
US9077765
US9077774
US9077846
US9077947
US9077960
US9078009
US9079103
US9079313
US9081210
US9081439
US9081470
US9081510
US9081590
US9081619
US9081621
US9081624
US9081633
US9081654
US9081702
US9081732
US9081749
US9081753
US9081756
US9081762
US9081817
US9081837
US9081846
US9081864

US9081893
US9081902
US9081942
US9081974
US9082040
US9082086
US9082108
US9082235
US9082337
US9082403
US9083514
US9083560
US9083708
US9083797
US9083816
US9083935
US9084002
US9084031
US9085262
US9086292
US9086727
US9086741
US9086776
US9086794
US9086922
US9087039
US9087094
US9087324
US9087402
US9088296
US9088414
US9088510
US9088523
US9088577
US9088580
US9088785
US9091755
US9091851
US9092112
US9092115
US9092131
US9092149
US9092164
US9092209
US9092211
US9092235
US9092247

US9092253
US9092266
US9092269
US9092271
US9092279
US9092298
US9092301
US9092303
US9092332
US9092357
US9092374
US9092424
US9092437
US9092450
US9092454
US9092455
US9092483
US9092509
US9092517
US9092520
US9092524
US9092564
US9092598
US9092600
US9092637
US9092657
US9092673
US9092728
US9092783
US9092884
US9092896
US9092974
US9092984
US9093072
US9094212
US9094242
US9094363
US9094394
US9094540
US9094564
US9094649
US9094834
US9094837
US9097890
US9097891
US9098110
US9098111

US9098117
US9098191
US9098192
US9098263
US9098269
US9098304
US9098317
US9098339
US9098344
US9098359
US9098455
US9098459
US9098470
US9098472
US9098473
US9098476
US9098481
US9098488
US9098493
US9098494
US9098533
US9098541
US9098556
US9098609
US9098621
US9098689
US9098702
US9098812
US9098836
US9098837
US9098873
US9098908
US9098945
US9099083
US9099100
US9100402
US9100410
US9100488
US9100581
US9100667
US9100685
US9104231
US9104252
US9104307
US9104406
US9104434
US9104440

US9104452
US9104525
US9104527
US9104528
US9104534
US9104561
US9104563
US9104594
US9104606
US9104628
US9104715
US9104733
US9104737
US9104748
US9104751
US9104773
US9104781
US9104787
US9104794
US9104846
US9104857
US9104893
US9104960
US9104961
US9104978
US9104979
US9104989
US9104992
US9105009
US9105031
US9105210
US9105262
US9105271
US9105986
US9106216
US9106433
US9106436
US9106480
US9106492
US9106513
US9106629
US9106634
US9106639
US9106650
US9106759
US9106892
US9106938

US9106951
US9107012
US9107021
US9107028
US9108369
US9109903
US9110495
US9110504
US9110592
US9110626
US9110670
US9110682
US9110686
US9110698
US9110702
US9110706
US9110724
US9110739
US9110743
US9110751
US9110754
US9110755
US9110761
US9110762
US9110763
US9110769
US9110783
US9110791
US9110806
US9110837
US9110844
US9110873
US9110877
US9110892
US9110921
US9110931
US9110936
US9110957
US9111079
US9111102
US9111103
US9111113
US9111233
US9111238
US9111258
US9111263
US9111287

US9111290
US9111349
US9111370
US9111540
US9111543
US9111703
US9112266
US9112645
US9112702
US9112765
US9112861
US9112930
US9112935
US9113033
US9113057
US9113190
US9113364
US9113391
US9116220
US9116550
US9116602
US9116607
US9116612
US9116666
US9116670
US9116681
US9116712
US9116728
US9116735
US9116770
US9116778
US9116867
US9116871
US9116879
US9116880
US9116904
US9116942
US9116943
US9116966
US9116984
US9116990
US9117007
US9117074
US9117094
US9117279
US9117280
US9117281

US9118463
US9118612
US9118652
US9118672
US9118686
US9118700
US9118733
US9118737
US9119052
US9119156
US9120017
US9120020
US9122053
US9122321
US9122322
US9122341
US9122368
US9122461
US9122490
US9122524
US9122554
US9122563
US9122654
US9122665
US9122695
US9122720
US9122721
US9122731
US9122754
US9122766
US9122845
US9122891
US9122895
US9122985
US9122995
US9123021
US9123089
US9123106
US9123144
US9123159
US9123259
US9123316
US9124431
US9124434
US9124566
US9124569
US9124589

US9124647
US9124648
US9124669
US9124713
US9124762
US9124767
US9124797
US9124804
US9125022
US9125027
US9125119
US9126118
US9128170
US9128180
US9128281
US9128520
US9128544
US9128548
US9128592
US9128605
US9128653
US9128727
US9128733
US9128768
US9128780
US9128803
US9128805
US9128919
US9128933
US9128956
US9128979
US9128990
US9128992
US9128994
US9129007
US9129018
US9129020
US9129038
US9129058
US9129089
US9129234
US9129295
US9129394
US9129416
US9129430
US9129441
US9129478

US9129606
US9130711
US9130761
US9130763
US9130894
US9130926
US9130979
US9130988
US9131002
US9131241
US9131248
US9131295
US9131364
US9131618
US9132354
US9134129
US9134137
US9134380
US9134534
US9134760
US9134798
US9134807
US9134808
US9134899
US9134968
US9134982
US9135022
US9135034
US9135091
US9135094
US9135154
US9135158
US9135189
US9135233
US9135279
US9135321
US9135343
US9135356
US9135357
US9135358
US9135362
US9135460
US9135508
US9135516
US9135561
US9135599
US9135610

US9135620
US9135732
US9135742
US9135948
US9136934
US9137111
US9137185
US9137191
US9137199
US9137214
US9137237
US9137325
US9137338
US9137348
US9137428
US9137463
US9137526
US9137734
US9137746
US9140554
US9141193
US9141262
US9141284
US9141298
US9141345
US9141356
US9141368
US9141403
US9141411
US9141412
US9141422
US9141423
US9141447
US9141482
US9141487
US9141507
US9141510
US9141518
US9141626
US9141630
US9141666
US9141679
US9141685
US9141704
US9141709
US9141716
US9141779

US9141803
US9141987
US9142034
US9143255
US9143325
US9143360
US9143381
US9143407
US9143501
US9143509
US9143510
US9143533
US9143547
US9143568
US9143570
US9143601
US9143806
US9143862
US9143892
US9144741
US9144744
US9146115
US9146119
US9146397
US9146398
US9146620
US9146664
US9146670
US9146760
US9146765
US9146778
US9146785
US9146794
US9146836
US9146853
US9146884
US9147052
US9147111
US9147125
US9147195
US9147204
US9147253
US9147271
US9148303
US9148432
US9148434
US9148637

US9148668
US9148741
US9148775
US9151984
US9152173
US9152199
US9152202
US9152219
US9152288
US9152317
US9152324
US9152395
US9152402
US9152403
US9152410
US9152411
US9152476
US9152487
US9152502
US9152612
US9152618
US9152625
US9152656
US9152709
US9152726
US9152732
US9152746
US9152778
US9152799
US9152868
US9152882
US9152924
US9152955
US9152966
US9153000
US9153031
US9153035
US9153193
US9153195
US9154174
US9154397
US9154505
US9154533
US9154539
US9154540
US9154592
US9154601

US9154618
US9154873
US9158331
US9158383
US9158384
US9158430
US9158445
US9158505
US9158557
US9158559
US9158563
US9158597
US9158605
US9158610
US9158649
US9158699
US9158758
US9158767
US9158809
US9158813
US9158816
US9158846
US9158900
US9158919
US9158925
US9158935
US9159003
US9159036
US9159140
US9159151
US9159236
US9159238
US9159296
US9160528
US9160735
US9160737
US9160738
US9160740
US9160775
US9160794
US9160805
US9160843
US9160932
US9160960
US9160966
US9161007
US9161034

US9161085
US9161200
US9162144
US9163951
US9163952
US9164290
US9164351
US9164567
US9164568
US9164580
US9164618
US9164659
US9164670
US9164671
US9164673
US9164737
US9164755
US9164777
US9164793
US9164803
US9164819
US9164866
US9164870
US9164970
US9164972
US9164978
US9164997
US9165029
US9165031
US9165035
US9165056
US9165082
US9165154
US9165156
US9165161
US9165180
US9165243
US9165257
US9165285
US9165290
US9165313
US9165332
US9165368
US9165381
US9165463
US9165533
US9165566

US9166735
US9166797
US9166866
US9166941
US9167002
US9167020
US9167022
US9167035
US9167255
US9167290
US9167342
US9167436
US9167578
US9170325
US9170636
US9170667
US9170706
US9170731
US9170736
US9170782
US9170787
US9170788
US9170824
US9170828
US9170846
US9170849
US9170852
US9170855
US9170857
US9170892
US9170987
US9171045
US9171078
US9171080
US9171081
US9171098
US9171099
US9171151
US9171162
US9171264
US9171272
US9171284
US9171311
US9171314
US9171380
US9171386
US9171393

US9171403
US9171454
US9172401
US9172551
US9172707
US9172708
US9172744
US9172773
US9172795
US9172816
US9172817
US9172856
US9172908
US9172965
US9174084
US9174124
US9176214
US9176485
US9176535
US9176538
US9176573
US9176630
US9176646
US9176742
US9176746
US9176766
US9176769
US9176773
US9176818
US9176829
US9176841
US9176900
US9176901
US9176933
US9176952
US9177009
US9177017
US9177022
US9177042
US9177045
US9177057
US9177076
US9177125
US9177172
US9177333
US9177416
US9177533

US9177550
US9177604
US9178316
US9178652
US9178661
US9178748
US9178881
US9178887
US9178901
US9179021
US9179261
US9179292
US9179323
US9179435
US9182596
US9182814
US9182815
US9182838
US9182854
US9182930
US9182954
US9182955
US9182978
US9182980
US9183001
US9183012
US9183020
US9183030
US9183108
US9183111
US9183116
US9183119
US9183173
US9183186
US9183197
US9183246
US9183306
US9183310
US9183361
US9183366
US9183406
US9183407
US9183415
US9183436
US9183465
US9183467
US9183507

US9183528
US9183547
US9183557
US9183561
US9183650
US9183651
US9183653
US9183658
US9183676
US9183807
US9184910
US9184921
US9184938
US9184989
US9185006
US9185064
US9185091
US9185109
US9185163
US9185179
US9185206
US9185418
US9185427
US9185437
US9185451
US9185627
US9189019
US9189021
US9189069
US9189077
US9189091
US9189095
US9189096
US9189122
US9189147
US9189208
US9189213
US9189221
US9189252
US9189285
US9189308
US9189421
US9189446
US9189472
US9189488
US9189503
US9189517

US9189533
US9189549
US9189550
US9189563
US9189605
US9189606
US9189648
US9189653
US9189746
US9190058
US9191196
US9191235
US9191352
US9191394
US9191397
US9191405
US9191417
US9191420
US9191440
US9191454
US9191470
US9191570
US9191616
US9191643
US9191661
US9191692
US9195083
US9195105
US9195272
US9195305
US9195345
US9195436
US9195450
US9195612
US9195637
US9195645
US9195657
US9195686
US9195712
US9195728
US9195739
US9195745
US9195746
US9195757
US9195772
US9195773
US9195810

US9195942
US9195968
US9196065
US9196075
US9197417
US9197500
US9197520
US9197625
US9197630
US9197678
US9197738
US9197836
US9198002
US9199165
US9200901
US9201185
US9201243
US9201520
US9201527
US9201538
US9201539
US9201564
US9201578
US9201637
US9201666
US9201673
US9201687
US9201688
US9201693
US9201810
US9201855
US9201859
US9201871
US9201874
US9201964
US9202039
US9202143
US9202221
US9202313
US9202443
US9203144
US9203780
US9203786
US9203795
US9203872
US9204175
US9204386

US9205335
US9205486
US9207754
US9207765
US9207806
US9207813
US9207849
US9207851
US9207876
US9207894
US9207914
US9207962
US9207969
US9207993
US9208060
US9208122
US9208188
US9208216
US9208236
US9208244
US9208246
US9208249
US9208254
US9208280
US9208313
US9208315
US9208319
US9208327
US9208332
US9208472
US9208476
US9208500
US9208566
US9208571
US9208599
US9208777
US9209987
US9209989
US9209993
US9210070
US9210143
US9210162
US9210183
US9210234
US9210237
US9210401
US9210404

US9210417
US9210421
US9210504
US9210556
US9210729
US9211643
US9212924
US9212929
US9213163
US9213405
US9213462
US9213468
US9213513
US9213542
US9213624
US9213638
US9213704
US9213743
US9213780
US9213830
US9213843
US9213846
US9213867
US9213951
US9213962
US9213964
US9213992
US9214138
US9215095
US9215099
US9215139
US9215154
US9215157
US9215199
US9215201
US9215471
US9215478
US9218047
US9218067
US9218071
US9218116
US9218135
US9218136
US9218177
US9218178
US9218206
US9218246

US9218333
US9218342
US9218350
US9218358
US9218360
US9218403
US9218412
US9218417
US9218422
US9218497
US9218500
US9218525
US9218630
US9218683
US9218740
US9219670
US9219673
US9219705
US9219710
US9219733
US9219776
US9219782
US9219804
US9220416
US9222783
US9222788
US9222791
US9223134
US9223138
US9223395
US9223411
US9223418
US9223441
US9223460
US9223464
US9223466
US9223471
US9223472
US9223477
US9223589
US9223607
US9223611
US9223632
US9223643
US9223675
US9223684
US9223733

US9223745
US9223761
US9223766
US9223772
US9223780
US9223814
US9223847
US9223851
US9223853
US9223870
US9223872
US9223888
US9223955
US9223976
US9224005
US9224071
US9224127
US9224151
US9224168
US9224362
US9224418
US9224672
US9225530
US9225538
US9225552
US9225684
US9225739
US9225784
US9225885
US9225975
US9225998
US9226105
US9226108
US9227141
US9229227
US9229231
US9229539
US9229640
US9229696
US9229701
US9229739
US9229759
US9229770
US9229771
US9229788
US9229789
US9229790

US9229800
US9229809
US9229818
US9229826
US9229839
US9229915
US9229917
US9229918
US9229924
US9229949
US9229956
US9229959
US9229976
US9229979
US9229986
US9229988
US9229994
US9229996
US9230031
US9230033
US9230040
US9230076
US9230091
US9230100
US9230109
US9230238
US9230351
US9230368
US9230473
US9230517
US9230755
US9231846
US9231869
US9231878
US9231908
US9231964
US9232011
US9232137
US9232219
US9232331
US9232383
US9232409
US9232422
US9235051
US9235335
US9235340
US9235382

US9235396
US9235404
US9235435
US9235446
US9235452
US9235464
US9235500
US9235531
US9235545
US9235559
US9235586
US9235759
US9235799
US9235803
US9235827
US9235867
US9235924
US9235925
US9236047
US9236064
US9236729
US9237017
US9237105
US9237135
US9237175
US9237205
US9237214
US9237289
US9237387
US9237629
US9239460
US9239637
US9239658
US9239667
US9239708
US9239732
US9239740
US9239761
US9239774
US9239803
US9239817
US9239821
US9239827
US9239828
US9239848
US9239861
US9239868

US9239881
US9239886
US9240056
US9240111
US9240937
US9240987
US9241038
US9241078
US9241125
US9241167
US9242171
US9243928
US9244495
US9244533
US9244538
US9244539
US9244545
US9244583
US9244592
US9244615
US9244650
US9244658
US9244698
US9244706
US9244707
US9244709
US9244761
US9244802
US9244896
US9244905
US9244926
US9244931
US9244956
US9244983
US9244984
US9244998
US9245002
US9245020
US9245052
US9245124
US9245127
US9245128
US9245143
US9245177
US9245225
US9245254
US9245286

US9245348
US9245361
US9245382
US9245387
US9245388
US9245501
US9246644
US9246693
US9246711
US9246783
US9246790
US9246894
US9246916
US9246922
US9246949
US9246982
US9246998
US9247008
US9247017
US9247238
US9247316
US9247495
US9250300
US9250713
US9250725
US9250753
US9250761
US9250766
US9250767
US9250803
US9250855
US9250926
US9250938
US9250940
US9250945
US9251021
US9251039
US9251144
US9251173
US9251185
US9251194
US9251201
US9251207
US9251214
US9251247
US9251248
US9251249

US9251260
US9251268
US9251283
US9251284
US9251289
US9251291
US9251317
US9251324
US9251342
US9251350
US9251402
US9251427
US9251467
US9251473
US9251503
US9251590
US9251623
US9251701
US9251762
US9251766
US9252598
US9253047
US9253126
US9253127
US9253164
US9253195
US9253212
US9253280
US9253293
US9253331
US9253473
US9253513
US9253536
US9253615
US9253720
US9255813
US9256089
US9256282
US9256294
US9256314
US9256341
US9256342
US9256349
US9256396
US9256401
US9256445
US9256462

US9256478
US9256590
US9256654
US9256680
US9256683
US9256697
US9256733
US9256745
US9256750
US9256752
US9256753
US9256829
US9256834
US9256845
US9256861
US9256886
US9256969
US9256980
US9256982
US9256987
US9257818
US9257954
US9258102
US9258146
US9258172
US9258191
US9258249
US9258260
US9258353
US9258382
US9258511
US9258570
US9258588
US9258677
US9259643
US9259842
US9261373
US9261376
US9261933
US9261964
US9262012
US9262050
US9262057
US9262071
US9262076
US9262125
US9262148

US9262153
US9262158
US9262183
US9262187
US9262216
US9262228
US9262235
US9262253
US9262298
US9262313
US9262330
US9262337
US9262366
US9262368
US9262397
US9262416
US9262419
US9262423
US9262429
US9262474
US9262483
US9262494
US9262515
US9262525
US9262593
US9262594
US9262597
US9262618
US9262673
US9262849
US9262855
US9262950
US9263002
US9263030
US9263045
US9263051
US9264104
US9264232
US9264237
US9264289
US9264324
US9264360
US9264377
US9264379
US9264414
US9264465
US9264478

US9264488
US9264556
US9264658
US9264669
US9264676
US9264749
US9264807
US9264835
US9265079
US9265088
US9267811
US9268367
US9268373
US9268384
US9268390
US9268394
US9268404
US9268406
US9268455
US9268483
US9268492
US9268613
US9268615
US9268643
US9268669
US9268757
US9268760
US9268761
US9268833
US9268834
US9268848
US9268864
US9268875
US9268878
US9268931
US9268960
US9269052
US9269064
US9269096
US9269098
US9269115
US9269146
US9269151
US9269323
US9269367
US9270015
US9270471

US9270484
US9270585
US9270608
US9270619
US9270667
US9270681
US9270700
US9270722
US9270793
US9270936
US9270974
US9271013
US9271035
US9271120
US9271156
US9273979
US9274338
US9274594
US9274606
US9274609
US9274622
US9274628
US9274642
US9274654
US9274674
US9274682
US9274700
US9274747
US9274768
US9274772
US9274773
US9274825
US9274842
US9274844
US9274847
US9274875
US9274906
US9274930
US9274947
US9275011
US9275031
US9275032
US9275112
US9275146
US9275156
US9275158
US9275375

US9275480
US9275633
US9275673
US9275680
US9275809
US9276606
US9276741
US9276775
US9276860
US9276866
US9276928
US9276935
US9276972
US9276978
US9277004
US9277032
US9277041
US9277059
US9277791
US9278287
US9278289
US9279878
US9280203
US9280313
US9280319
US9280417
US9280433
US9280494
US9280545
US9280553
US9280602
US9280651
US9280719
US9280722
US9280776
US9280841
US9280938
US9280969
US9280972
US9281944
US9281947
US9281948
US9282047
US9282088
US9282093
US9282121
US9282132

US9282137
US9282157
US9282181
US9282192
US9282244
US9282283
US9282449
US9283476
US9285589
US9285851
US9285871
US9285907
US9286001
US9286037
US9286038
US9286039
US9286042
US9286043
US9286061
US9286083
US9286088
US9286115
US9286116
US9286122
US9286139
US9286152
US9286182
US9286211
US9286293
US9286367
US9286368
US9286390
US9286396
US9286414
US9286548
US9286597
US9286619
US9286703
US9286711
US9286730
US9286812
US9287919
US9287950
US9288053
US9288080
US9288102
US9288125

US9288134
US9288173
US9288185
US9288210
US9288229
US9288235
US9288468
US9288553
US9288681
US9288682
US9289678
US9289687
US9291449
US9292080
US9292083
US9292085
US9292094
US9292116
US9292161
US9292194
US9292248
US9292270
US9292304
US9292320
US9292329
US9292342
US9292347
US9292354
US9292358
US9292360
US9292367
US9292415
US9292454
US9292492
US9292539
US9292578
US9292580
US9292585
US9292586
US9292593
US9292600
US9292602
US9292607
US9292665
US9292765
US9292767
US9292787

US9292807
US9292956
US9292973
US9293107
US9293129
US9294281
US9294307
US9294379
US9294424
US9294454
US9294457
US9294526
US9294539
US9294545
US9294565
US9294576
US9294578
US9294580
US9294582
US9294608
US9294612
US9294715
US9294721
US9294722
US9294758
US9294809
US9295016
US9295915
US9297881
US9297889
US9297996
US9298012
US9298236
US9298263
US9298274
US9298287
US9298298
US9298339
US9298345
US9298350
US9298427
US9298438
US9298453
US9298454
US9298498
US9298499
US9298581

US9298588
US9298589
US9298604
US9298652
US9298684
US9298693
US9298704
US9298712
US9298747
US9298790
US9298794
US9298795
US9298825
US9298840
US9298851
US9299062
US9299082
US9299113
US9299176
US9299342
US9300494
US9300532
US9300577
US9300727
US9300742
US9300789
US9300796
US9300811
US9300814
US9300912
US9301299
US9304003
US9304235
US9304319
US9304549
US9304586
US9304594
US9304603
US9304672
US9304682
US9304683
US9304730
US9304778
US9304791
US9304831
US9304888
US9304948

US9304949
US9304998
US9305017
US9305018
US9305074
US9305079
US9305083
US9305096
US9305100
US9305114
US9305156
US9305178
US9305263
US9305274
US9305289
US9305330
US9305385
US9305558
US9306328
US9306344
US9306597
US9306738
US9306784
US9306825
US9306945
US9306979
US9307007
US9307048
US9307082
US9307191
US9307195
US9307265
US9307290
US9307398
US9308442
US9308443
US9310462
US9310830
US9310888
US9310895
US9310994
US9311107
US9311109
US9311199
US9311213
US9311225
US9311298

US9311373
US9311376
US9311406
US9311411
US9311483
US9311489
US9311560
US9311708
US9311715
US9311718
US9311751
US9311755
US9311883
US9311896
US9311909
US9313085
US9313162
US9313188
US9313197
US9313204
US9313236
US9313247
US9313252
US9313255
US9313269
US9313333
US9313376
US9313481
US9313500
US9313501
US9313509
US9313526
US9313633
US9313664
US9316778
US9317072
US9317112
US9317125
US9317140
US9317147
US9317192
US9317196
US9317209
US9317255
US9317257
US9317270
US9317279

US9317313
US9317314
US9317323
US9317334
US9317341
US9317344
US9317390
US9317395
US9317482
US9317492
US9317495
US9317506
US9317531
US9317533
US9317544
US9317553
US9317554
US9317557
US9317569
US9317583
US9317607
US9317621
US9317676
US9317694
US9317696
US9317781
US9317834
US9317839
US9317890
US9317963
US9317971
US9318109
US9318919
US9319225
US9319246
US9319282
US9319383
US9319469
US9319479
US9319511
US9319729
US9321173
US9323318
US9323325
US9323368
US9323396
US9323424

US9323429
US9323436
US9323460
US9323514
US9323543
US9323547
US9323592
US9323636
US9323651
US9323652
US9323693
US9323723
US9323780
US9323790
US9323833
US9323863
US9323867
US9323921
US9323946
US9323980
US9324055
US9324063
US9324112
US9324113
US9324168
US9324182
US9324184
US9324299
US9324320
US9324321
US9324433
US9324979
US9325407
US9325519
US9325705
US9325748
US9325752
US9325792
US9325802
US9325804
US9325942
US9325943
US9326033
US9326103
US9326150
US9326161
US9326226

US9326675
US9327193
US9327194
US9327199
US9329304
US9329469
US9329647
US9329678
US9329682
US9329689
US9329692
US9329708
US9329727
US9329761
US9329768
US9329774
US9329784
US9329845
US9329851
US9329874
US9329876
US9329877
US9329901
US9329906
US9329980
US9330063
US9330070
US9330087
US9330090
US9330101
US9330161
US9330165
US9330180
US9330191
US9330282
US9330288
US9330302
US9330362
US9330464
US9330499
US9330503
US9330513
US9330634
US9330659
US9331743
US9331887
US9331955

US9332004
US9332017
US9332063
US9332071
US9332087
US9332089
US9332210
US9332218
US9332222
US9332274
US9332277
US9332411
US9332427
US9332439
US9335556
US9335837
US9335883
US9335884
US9335891
US9335900
US9335903
US9335913
US9335982
US9336016
US9336057
US9336060
US9336147
US9336184
US9336201
US9336218
US9336231
US9336298
US9336299
US9336314
US9336316
US9336324
US9336327
US9336359
US9336362
US9336379
US9336380
US9336514
US9336546
US9336625
US9336775
US9338107
US9338109

US9338112
US9338114
US9338115
US9338234
US9338254
US9338279
US9338309
US9338440
US9338473
US9338521
US9338553
US9338666
US9339727
US9341843
US9342139
US9342147
US9342160
US9342220
US9342227
US9342230
US9342244
US9342252
US9342254
US9342274
US9342280
US9342298
US9342322
US9342326
US9342332
US9342333
US9342427
US9342486
US9342508
US9342516
US9342582
US9342590
US9342610
US9342833
US9342863
US9342864
US9342904
US9342929
US9342998
US9344282
US9344327
US9344335
US9344391

US9344432
US9344461
US9344472
US9344528
US9344533
US9344579
US9344688
US9344690
US9344707
US9344773
US9345004
US9345166
US9345957
US9348141
US9348160
US9348394
US9348411
US9348417
US9348479
US9348484
US9348498
US9348501
US9348533
US9348567
US9348605
US9348606
US9348610
US9348659
US9348852
US9348868
US9348898
US9348912
US9348933
US9348941
US9349000
US9349040
US9349072
US9349174
US9349179
US9349376
US9350075
US9350494
US9350601
US9350690
US9350729
US9350767
US9350775

US9350800
US9350804
US9350819
US9350943
US9351050
US9351139
US9351154
US9351203
US9351308
US9351430
US9351662
US9354748
US9354767
US9354771
US9354779
US9354800
US9354804
US9354847
US9354852
US9354904
US9354924
US9354932
US9354940
US9354941
US9354963
US9354991
US9355012
US9355016
US9355073
US9355085
US9355086
US9355088
US9355095
US9355097
US9355111
US9355115
US9355179
US9355180
US9355181
US9355239
US9355268
US9355278
US9355313
US9355315
US9355345
US9355385
US9355452

US9355583
US9356343
US9356913
US9357015
US9357029
US9357031
US9357402
US9358470
US9360364
US9360893
US9360946
US9360956
US9360991
US9360992
US9361080
US9361083
US9361128
US9361129
US9361136
US9361150
US9361183
US9361248
US9361312
US9361313
US9361387
US9361396
US9361538
US9361636
US9361715
US9361729
US9361732
US9361883
US9361903
US9363043
US9363087
US9363120
US9363152
US9363233
US9363250
US9363253
US9363302
US9363303
US9363320
US9363325
US9363334
US9363361
US9363471

US9363476
US9363481
US9363536
US9363546
US9363711
US9363795
US9366862
US9367136
US9367198
US9367201
US9367205
US9367209
US9367230
US9367257
US9367350
US9367356
US9367360
US9367400
US9367429
US9367490
US9367519
US9367539
US9367543
US9367596
US9367619
US9367623
US9367636
US9367638
US9367706
US9367815
US9367850
US9367879
US9367883
US9367960
US9368028
US9368031
US9368546
US9369342
US9369543
US9369562
US9369589
US9369655
US9369660
US9369662
US9369724
US9369855
US9369894

US9369938
US9372347
US9372544
US9372552
US9372553
US9372555
US9372571
US9372575
US9372588
US9372590
US9372591
US9372612
US9372641
US9372674
US9372735
US9372785
US9372809
US9372851
US9372873
US9372876
US9372877
US9372882
US9372884
US9372906
US9372925
US9372926
US9373087
US9373179
US9373288
US9374276
US9374286
US9374331
US9374420
US9374431
US9374446
US9374850
US9375641
US9377623
US9377646
US9377857
US9377864
US9377902
US9377950
US9377999
US9378001
US9378011
US9378015

US9378042
US9378062
US9378079
US9378084
US9378198
US9378236
US9378286
US9378290
US9378294
US9378297
US9378370
US9378389
US9378444
US9378456
US9378467
US9378512
US9378578
US9378590
US9378741
US9379946
US9380015
US9380074
US9380094
US9380124
US9380345
US9380436
US9381427
US9381432
US9383206
US9383769
US9383823
US9383830
US9383885
US9383888
US9383894
US9383908
US9383910
US9383916
US9383917
US9383970
US9383973
US9383982
US9384013
US9384049
US9384052
US9384063
US9384100

US9384119
US9384129
US9384156
US9384172
US9384181
US9384185
US9384188
US9384199
US9384216
US9384233
US9384239
US9384241
US9384269
US9384292
US9384298
US9384329
US9384334
US9384335
US9384337
US9384516
US9384564
US9384589
US9384711
US9384731
US9384732
US9384737
US9385848
US9385884
US9385935
US9385947
US9386055
US9386105
US9386115
US9386319
US9386558
US9386932
US9389299
US9389679
US9389681
US9389699
US9389717
US9389764
US9389839
US9389890
US9389891
US9389895
US9389928

US9389933
US9389936
US9389981
US9389986
US9389992
US9390076
US9390124
US9390125
US9390140
US9390152
US9390172
US9390245
US9390261
US9390282
US9390371
US9390399
US9390425
US9390487
US9390527
US9390542
US9390561
US9390599
US9390712
US9390720
US9391306
US9391649
US9391716
US9391800
US9391907
US9391915
US9391932
US9391989
US9392026
US9392043
US9392067
US9392078
US9392080
US9392211
US9392389
US9392450
US9392568
USRE40989
USRE42256
USRE42780
USRE42901
USRE43545
USRE44722

USRE44725
USRE45260
VN7271
VN7272
VN7595
VN8734
ZA200302351
ZA200302690
ZA200302692
ZA200302809
ZA200302810
ZA200302951
ZA200302969
ZA200303350
ZA200303507
ZA200303554
ZA200303731
ZA200303975
ZA200306968
ZA200308721
ZA200308723
ZA200309154
ZA200309370
ZA200309554
ZA200309901
ZA200309903
ZA200400950
ZA200401111
ZA200401112
ZA200401306
ZA200401307
ZA200401308
ZA200401310
ZA200401326
ZA200401396
ZA200401487
ZA200401569
ZA200401579
ZA200401912
ZA200402725
ZA200403431
ZA200403492
ZA200404377
ZA200404701
ZA200404892
ZA200405488
ZA200405489

ZA200405646
ZA200407584
ZA200407585
ZA200407586
ZA200407720
ZA200407941
ZA200409138
ZA200410384
ZA200410391
ZA200500376
ZA200501721
ZA200502315
ZA200502451
ZA200503017
ZA200503110
ZA200503146
ZA200503148
ZA200503150
ZA200503152
ZA200503153
ZA200503162
ZA200503866
ZA200504158
ZA200504159
ZA200504391
ZA200504397
ZA200504753
ZA200504756
ZA200504757
ZA200504811
ZA200505027
ZA200505028
ZA200505253
ZA200505671
ZA200505672
ZA200505673
ZA200506335
ZA200506539
ZA200506944
ZA200506981
ZA200506982
ZA200507061
ZA200508345
ZA200508346
ZA200508566
ZA200509136
ZA200509273

ZA200509349
ZA200509350
ZA200509351
ZA200509431
ZA200509936
ZA200510084
ZA200510087
ZA200600288
ZA200600474
ZA200600645
ZA200601007
ZA200601008
ZA200601172
ZA200601696
ZA200601968
ZA200602390
ZA200608080
ZA200706261
ZA200706307
ZA200706534
ZA200707904
ZA200707971
ZA200708796
ZA200708846
ZA200708854
ZA200709247
ZA200710099
ZA200710201
ZA200710202
ZA200711042
ZA200711045
ZA200800961
ZA200801177
ZA200801180
ZA200801181
ZA200801436
ZA200801889
ZA200802171
ZA200802175
ZA200802180
ZA200802181
ZA200802250
ZA200805047
ZA200805948
ZA200807227
ZA200808181
ZA200808239

ZA200808584
ZA200809099
ZA200809318
ZA200809319
ZA200810409
ZA200900022
ZA200900131
ZA200900546
ZA200900601
ZA200900782
ZA200900784
ZA200900858
ZA200904535
ZA200904536
ZA200904825
ZA200905013
ZA200905015
ZA200905419
ZA200905707
ZA200906000
ZA200906427
ZA200907784
ZA201002606
ZA201002730
ZA201003039
ZA201003842
ZA201003843
ZA201005074
ZA201005075
ZA201005076
ZA201005429
ZA201005430
ZA201005432
ZA201005433
ZA201005833
ZA201005834
ZA201005835
ZA201005838
ZA201005927
ZA201005928
ZA201005929
ZA201005930
ZA201006090
ZA201006091
ZA201006092
ZA201006093
ZA201006094

ZA201006095
ZA201006267
ZA201006415
ZA201006417
ZA201007093
ZA201007132
ZA201007422
ZA201007423
ZA201007424
ZA201007808
ZA201007809
ZA201007810
ZA201007812
ZA201007843
ZA201007845
ZA201007874
ZA201007876
ZA201008276
ZA201008277
ZA201008959
ZA201008960
ZA201100293
ZA201100294
ZA201100532
ZA201100836
ZA201101401
ZA201101658
ZA201101659
ZA201102281
ZA201102721
ZA201103113
ZA201103114
ZA201103116
ZA201103408
ZA201103795
ZA201103796
ZA201104021
ZA201104611
ZA201104789
ZA201104850
ZA201104896
ZA201105214
ZA201106195
ZA201106699
ZA201106943
ZA201106947
ZA201106948

ZA201107093
ZA201107188
ZA201107865
ZA201107867
ZA201108042
ZA201108441
ZA201109322
ZA201109323
ZA201109435
ZA201200794
ZA201206052
ZA201207368
ZA201207369
ZA201207370
ZA201207371
ZA201207966
ZA201208128
ZA201208788
ZA201209074
ZA201300143
ZA201301388
ZA201301750
ZA201302207
ZA201302724
ZA201302899
ZA201302904
ZA201302906
ZA201303370
ZA201303417
ZA201303464
ZA201303766
ZA201303769
ZA201303998
ZA201304239
ZA201304329
ZA201304331
ZA201304472
ZA201304847
ZA201307744
ZA201307745
ZA201307746
ZA201307747
ZA201307748
ZA201307920
ZA201308547
ZA201308553
ZA201400554

ZA201401381